**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

DISTRICT OF MASSACHUSETTS

Case number *(if known)* _____    Chapter    **11**

☐ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/25

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **The Burgundian, LLC** |
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | Debtor's federal Employer Identification Number (EIN) | **82-0656134** |

4. Debtor's address

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **55 Park Street**<br>**Attleboro, MA 02703**<br>Number, Street, City, State & ZIP Code | <br><br>P.O. Box, Number, Street, City, State & ZIP Code |
| **Bristol**<br>County | Location of principal assets, if different from principal place of business<br><br>Number, Street, City, State & ZIP Code |

5. Debtor's website (URL) _____

6. Type of debtor

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    The Burgundian, LLC    Case number (*if known*)
Name

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

——

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply:*

  ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

  ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

  ☐ A plan is being filed with this petition.

  ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

  ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

  ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | | | | | |
|---|---|---|---|---|---|
| District | | When | | Case number | |
| District | | When | | Case number | |

Debtor     **The Burgundian, LLC**                                              Case number (*if known*)
           Name

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | | Relationship |
|---|---|---|
| District | When | Case number, if known |

**11.** **Why is the case filed in *this district*?**     *Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.     Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

      What is the hazard?

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?**

      Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No
☐ Yes.     Insurance agency

              Contact name

              Phone

---

█ **Statistical and administrative information**

**13.** **Debtor's estimation of available funds**     *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14.** **Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15.** **Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16.** **Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

---

Debtor    **The Burgundian, LLC**

Name

Case number (*if known*)

| | | |
|---|---|---|
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Debtor   The Burgundian, LLC                                                    Case number (*if known*)
         Name

---

### Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   06/24/2025
              MM / DD / YYYY

X _____            Shane T. Matlock
Signature of authorized representative of debtor    Printed name

Title   **Manager**

---

**18. Signature of attorney**

X _____            Date   6/24/25
Signature of attorney for debtor                     MM / DD / YYYY

**David B. Madoff 552968**
Printed name

**Madoff & Khoury LLP**
Firm name

**124 Washington Street, Suite 202**
**Foxborough, MA 02035**
Number, Street, City, State & ZIP Code

Contact phone   **508-543-0040**    Email address   **alston@mandkllp.com**

**552968 MA**
Bar number and State

## CONSENT OF SOLE MEMBER

The undersigned, Shane Matlock, Sole Member and Manager of The Burgundian LLC, a

Massachusetts Limited Liability Company (the "Company"), does hereby approve, consent to

and take the following actions:

|                     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                    |
|---------------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| VOTED:              | That the Company seek relief under Chapter 11 of the Bankruptcy Code, and that the Manager of the Company (the "Authorized Officer"), is hereby authorized (i) to prepare and file on behalf of the Company a petition for relief under Chapter 7 of the Bankruptcy Code, (ii) to execute on behalf of the Company such petition, schedules and statements as the Authorized Officer may deem necessary or appropriate in connection therewith, (iii) to take such steps on behalf of the Company as may be necessary or appropriate to the Company's bankruptcy case and (iv) to execute such further documents and do such further acts as the Authorized Officer may deem necessary or appropriate with respect to the foregoing, including the delegation of such foregoing authority to other officers and employees of the Company; the execution of any document or the doing of any act by the Authorized Officer in connection with such proceedings to be conclusively presumed to be authorized by this vote; |
| FURTHER<br>VOTED:   | That the law firm of Madoff & Khoury LLP be retained as counsel to represent the Company in all proceedings commenced under or resulting from these votes;                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                             |
| FURTHER<br>VOTED:   | That this written consent be filed in the minute book of the Company.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                 |

Dated: June 24, 2025

_____
Shane Matlock, Manager

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF MASSACHUSETTS
(EASTERN DIVISION)

In re:

THE BURGUNDIAN LLC,                          Chapter 11
                                             (Subchapter V)
                    Debtor.                  Case No.

## DECLARATION RE: ELECTRONIC FILING

PART I – DECLARATION OF PETITIONER

     We, David B. Madoff and Shane Matlock, hereby declare under penalty of perjury that all of the information contained in the:

- ☒ Petition, Lists, Statements & Schedules
- ☐ Chapter 11 Plan
- ☐ Amended Plan
- ☐ Amended Schedules
- ☒ Application to Employ
- ☒ Affidavit/Signed Statement of Professional Person
- ☒ Corporate Vote
- ☒ Verified Motions

filed electronically, is true and correct. We understand that this DECLARATION is to be filed with Clerk of Court electronically concurrently with the electronic filing of the Document. We understand that failure to file this DECLARATION may cause the Document to be struck and any request contained or relying thereon to be denied, without further notice.

     We further understand that pursuant to the Massachusetts Electronic Filing Local Rule (MEFLR)8(a) all paper documents containing original signatures executed under the penalties of perjury and filed electronically with the Court are the property of the bankruptcy estate and shall be maintained by the authorized CM/ECF Registered User for a period of five (5) years after the closing of this case.

Dated: _June 24th_, 2025

Signed: _____
          David B. Madoff

Signed: _____
          Shane Matlock, Manager

PART II – DECLARATION OF ATTORNEY

I certify that the affiant signed this form before I submitted the Documents, I gave the affiant a copy of the Documents and this DECLARATION, and I have followed all other electronic filing requirements currently established by local rule and standing order. This DECLARATION is based on all information of which I have knowledge and my signature below constitutes my certification of the foregoing under Fed. R. Bankr. P. 9011. I have reviewed and will comply with the provisions of MEFR 7.

Dated: _6/24_, 2025

Signed: _____
David B. Madoff

**Fill in this information to identify the case:**

Debtor name   **The Burgundian, LLC**

United States Bankruptcy Court for the:   DISTRICT OF MASSACHUSETTS

Case number (if known)

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ *Amended Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ■ Other document that requires a declaration    **Statement of Financial Affairs**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   06/24/2025      X _____
                                Signature of individual signing on behalf of debtor

                                **Shane T. Matlock**
                                Printed name

                                **Manager**
                                Position or relationship to debtor

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **The Burgundian, LLC** |
| United States Bankruptcy Court for the: | **DISTRICT OF MASSACHUSETTS** |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| American Express PO Box 1270 Newark, NJ 07101 | | Business Debt | | | | $44,204.09 |
| Chase PO Box 1423 Charlotte, NC 28201 | | Business Debt | | | | $48,236.14 |
| City of Attleboro Office of Community Development 77 Park Street Attleboro, MA 02703 | | Business Debt | | | | $23,748.49 |
| Commonwealth of Massachusetts Massachusetts Department of Revenue PO Box 7089 Boston, MA 02241 | | Meals Tax | | | | $86,182.24 |
| Cozzini Brothers 8430 W Bryn Mawr Avenue Suite 800 Chicago, IL 60631 | | Business Debt | | | | $707.50 |
| D.R. Fleet Services 352 Old Colony Road Norton, MA 02766 | | Business Debt | | | | $0.00 |
| Elevation Capital Group, LLC 1614 East Churchville Road, Suite 100 Bel Air, MD 21015 | | 90 days or less: Toast POS | | $66,906.86 | $55,000.00 | $11,906.86 |
| Eversource PO Box 2025 Springfield, MA 01102 | | Business Debt | | | | $2,565.19 |

Debtor    **The Burgundian, LLC**                                      Case number *(if known)* _____
          Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Jeffrey Witherspoon 3242 Maymount Place Charlotte, NC 28205 | | Business Debt/Loan | | | | $10,000.00 |
| L. Knife & Son, Inc. 36 Elder Avenue Kingston, MA 02364 | | Business Debt | | | | $4,618.49 |
| MA Department of Unemployment Assistance PO Box 419815 Boston, MA 02241 | | Unemployment Tax | Disputed | | | $7,399.42 |
| Monsieur Touton 129 West 27th Street, 9th Floor New York, NY 10001 | | Business Debt | | | | $1,430.50 |
| National Grid Customer Service Center PO Box 960 Northborough, MA 01532 | | Business Debt | | | | $30,790.76 |
| RECOR Development 1514 Avalon Drive Hull, MA 02045 | | Business Debt | | | | $4,800.00 |
| Samson MCA LLC 17 State Street New York, NY 10004 | | 90 days or less: Square POS | Disputed | $82,427.00 | $8,000.00 | $74,427.00 |
| Snap Credit, Inc. 145 Fairfax Avenue, Suite 200 Los Angeles, CA 90036 | | Business Debt | | | | $6,045.81 |
| Southern Glazer's Wine & Spirits 45 Commerce Way Norton, MA 02766 | | Business Debt | | | | $1,100.59 |
| Spotless Cleaning, Inc. 22 Commerce Blvd., Suite 2 Plainville, MA 02762 | | Business Debt | | | | $6,500.00 |
| US Small Business Administration 2 North 20th Street, Suite 320 Birmingham, AL 35203 | | EIDL Loan - Unperfected | | | | $514,345.68 |

Debtor   **The Burgundian, LLC**                                          Case number *(if known)*  _____
         Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| **Visa c/o Radius Global Solutions PO Box 390900 Minneapolis, MN 55439** | | **Business Debt** | | | | **$18,971.00** |

**Fill in this information to identify the case:**

Debtor name   **The Burgundian, LLC**

United States Bankruptcy Court for the:   DISTRICT OF MASSACHUSETTS

Case number (if known) _____

☐ Check if this is an
amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals
12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    1a. **Real property:**
        Copy line 88 from *Schedule A/B*.......................................................................................   $ _____ 0.00

    1b. **Total personal property:**
        Copy line 91A from *Schedule A/B*....................................................................................   $ _____ 255,148.00

    1c. **Total of all property:**
        Copy line 92 from *Schedule A/B*......................................................................................   $ _____ 255,148.00

| Part 2: | Summary of Liabilities |
| --- | --- |

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................   $ _____ 183,033.86

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
        Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................   $ _____ 93,581.66

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
        Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*..............................   +$ _____ 743,064.24

4.   **Total liabilities** ......................................................................................................
    Lines 2 + 3a + 3b                     $ _____ 1,019,679.76

**Fill in this information to identify the case:**

Debtor name      **The Burgundian, LLC**

United States Bankruptcy Court for the:    DISTRICT OF MASSACHUSETTS

Case number (if known) _____

☐ Check if this is an amended filing

# Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**      **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3.      **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Navigant Credit Union** | **Checking** | **1185** | **$2,648.00** |

4.      **Other cash equivalents** *(Identify all)*

5.      **Total of Part 1.**                                                                        **$2,648.00**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**Part 2:**      **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

■ No.  Go to Part 3.
☐ Yes Fill in the information below.

**Part 3:**      **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.      **Accounts receivable**

| 11a. 90 days old or less: | **55,000.00** | - | **0.00** | = .... | **$55,000.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| Debtor | **The Burgundian, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| 11a. 90 days old or less: | **8,000.00** | - | **0.00** | = .... | **$8,000.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

**12.** **Total of Part 3.**

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**$63,000.00**

**Part 4:** **Investments**

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:** **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.** **Raw materials** | | | | |
| **20.** **Work in progress** | | | | |
| **21.** **Finished goods, including goods held for resale** | | | | |
| Food | | **$0.00** | | **$1,500.00** |
| Liquor | | **$0.00** | | **$3,000.00** |
| **22.** **Other inventory or supplies** | | | | |

**23.** **Total of Part 5.**

Add lines 19 through 22.  Copy the total to line 84.

**$4,500.00**

**24.** **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

**25.** **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

**26.** **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 6:** **Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

Debtor    **The Burgundian, LLC**_____    Case number *(If known)* _____
          <sub>Name</sub>

| **Part 7:** | **Office furniture, fixtures, and equipment; and collectibles** |

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No.  Go to Part 8.
☐ Yes Fill in the information below.

| **Part 8:** | **Machinery, equipment, and vehicles** |

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | |
| 47.1. | **British Double Decker Bus (connected to coffee shop currently located in England. Value is net of cost to value.** | $0.00 | | $90,000.00 |
| 47.2. | **2000 GMC Workhorse Food Truck** | $0.00 | | $25,000.00 |
| 47.3. | **2019 Ford F250 Sprinter Van (18,000 miles, good condition)** | $0.00 | KBB | $20,000.00 |
| 48. | **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | |
| 49. | **Aircraft and accessories** | | |
| 50. | **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**<br>Restaurant Equipment | $0.00 | | $50,000.00 |

51.    **Total of Part 8.**                                                                          | $185,000.00 |
       Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
       ■ No
       ☐ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| **Part 9:** | **Real property** |

**54. Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

| **Part 10:** | **Intangibles and intellectual property** |

Debtor  **The Burgundian, LLC**                                    Case number *(If known)* _____
_____
       Name

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** **Several trademarks (see attached list)** | **$0.00** | | **$0.00** |
| 61. **Internet domain names and websites** **www.weareburgundian.com** | **$0.00** | | **$0.00** |
| 62. **Licenses, franchises, and royalties** **Town of Attleboro Liquor License** | **$0.00** | | **$0.00** |
| 63. **Customer lists, mailing lists, or other compilations** **List of emails (approximately 5,000 addresses)** | **$0.00** | | **Unknown** |

64.     **Other intangibles, or intellectual property**

65.     **Goodwill**

66.     **Total of Part 10.**                                                    | **$0.00** |

   Add lines 60 through 65. Copy the total to line 89.

67.     **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
■ No
☐ Yes

68.     **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

69.     **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

Part 11:    **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No.  Go to Part 12.
☐ Yes Fill in the information below.

Debtor   **The Burgundian, LLC**                                    Case number *(If known)* _____
_____
Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80.  **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $2,648.00 | |
| 81.  **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82.  **Accounts receivable.** *Copy line 12, Part 3.* | $63,000.00 | |
| 83.  **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84.  **Inventory.** *Copy line 23, Part 5.* | $4,500.00 | |
| 85.  **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86.  **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87.  **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $185,000.00 | |
| 88.  **Real property.** *Copy line 56, Part 9......................................................................>* | | $0.00 |
| 89.  **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90.  **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91.  **Total.** Add lines 80 through 90 for each column | $255,148.00 | + 91b.  $0.00 |
| 92.  **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $255,148.00 |

**Fill in this information to identify the case:**

Debtor name **The Burgundian, LLC**

United States Bankruptcy Court for the: DISTRICT OF MASSACHUSETTS

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property           12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:     List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors** who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|
| **2.1** **Elevation Capital Group, LLC**<br>Creditor's Name<br><br>**1614 East Churchville Road, Suite 100 Bel Air, MD 21015**<br>Creditor's mailing address | Describe debtor's property that is subject to a lien<br>**90 days or less: Toast POS** | **$66,906.86** | **$55,000.00** |

**Describe the lien**
**UCC-1**
**Is the creditor an insider or related party?**
☑ No
☐ Yes
**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Creditor's email address, if known

**Date debt was incurred**
**2024**
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| | | | |
|---|---|---|---|
| **2.2** **London Bus Export Company**<br>Creditor's Name<br><br>**PO Box 12 Chepstow, UK NP16-5UZ**<br>Creditor's mailing address | Describe debtor's property that is subject to a lien<br>**British Double Decker Bus (connected to coffee shop currently located in England. Value is net of cost to value.** | **$33,700.00** | **$90,000.00** |

**Describe the lien**
**Mechanics Lien**
**Is the creditor an insider or related party?**
☑ No
☐ Yes
**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

Debtor    **The Burgundian, LLC**
Name

Case number *(if known)*

| | |
|---|---|
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.3 | **Samson MCA LLC** | | |
|---|---|---|---|
| | Creditor's Name | | |

| | | | |
|---|---|---|---|
| **17 State Street** **New York, NY 10004** | **Describe debtor's property that is subject to a lien** **90 days or less: Square POS** | $82,427.00 | $8,000.00 |
| Creditor's mailing address | | | |
| | **Describe the lien** **Unperfected** | | |
| | **Is the creditor an insider or related party?** | | |
| | ■ No | | |
| Creditor's email address, if known | ☐ Yes | | |
| | **Is anyone else liable on this claim?** | | |
| **Date debt was incurred** | ☐ No | | |
| **2024** | ■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| **Last 4 digits of account number** | | | |
| **3094** | | | |
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply | | |
| ■ No | ☐ Contingent | | |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated | | |
| | ■ Disputed | | |

---

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $183,033.86 |
|---|---|---|

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Ariel Bouskila, Esq.** **Berkovitch & Bouskila, PLLC** **1545 Route 202, Suite 101** **Pomona, NY 10970** | Line   **2.3** | |
| **Kevin Kiely, Esq.** **85 Eastern Avenue, Suite 306** **Gloucester, MA 01930** | Line   **2.1** | |

**Fill in this information to identify the case:**

Debtor name __**The Burgundian, LLC**__

United States Bankruptcy Court for the: __DISTRICT OF MASSACHUSETTS__

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims
**12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

■ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>**Commonwealth of Massachusetts**<br>**Massachusetts Department of Revenue**<br>**PO Box 7089**<br>**Boston, MA 02241** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$86,182.24** | **$86,182.24** |
| | Date or dates debt was incurred<br>**2024 and 2025** | Basis for the claim:<br>**Meals Tax** | | |
| | Last 4 digits of account number **6006**<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (**8**) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| **2.2** | Priority creditor's name and mailing address<br>**MA Department of Unemployment Assistance**<br>**PO Box 419815**<br>**Boston, MA 02241** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed | **$7,399.42** | **$7,399.42** |
| | Date or dates debt was incurred | Basis for the claim:<br>**Unemployment Tax** | | |
| | Last 4 digits of account number **8253**<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (**8**) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

Debtor    **The Burgundian, LLC**                                    Case number (if known) _____
_____
Name

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $44,204.09 |

**American Express**
**PO Box 1270**
**Newark, NJ 07101**

Date(s) debt was incurred _
Last 4 digits of account number **1002**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Business Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $48,236.14 |

**Chase**
**PO Box 1423**
**Charlotte, NC 28201**

Date(s) debt was incurred _
Last 4 digits of account number **5706**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Business Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $23,748.49 |

**City of Attleboro**
**Office of Community Development**
**77 Park Street**
**Attleboro, MA 02703**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Business Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $707.50 |

**Cozzini Brothers**
**8430 W Bryn Mawr Avenue**
**Suite 800**
**Chicago, IL 60631**

Date(s) debt was incurred _
Last 4 digits of account number **1294**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Business Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |

**D.R. Fleet Services**
**352 Old Colony Road**
**Norton, MA 02766**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Business Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $25,000.00 |

**Dean and Maureen Matlock**
**2251 W. Foxglove Drive**
**Nampa, ID 83686**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Business Debt/Loan**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,565.19 |

**Eversource**
**PO Box 2025**
**Springfield, MA 01102**

Date(s) debt was incurred _
Last 4 digits of account number **6822**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Business Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The Burgundian, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$10,000.00** |
|---|---|---|---|

**Jeffrey Witherspoon**
**3242 Maymount Place**
**Charlotte, NC 28205**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business Debt/Loan**

Last 4 digits of account number

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,618.49** |
|---|---|---|---|

**L. Knife & Son, Inc.**
**36 Elder Avenue**
**Kingston, MA 02364**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business Debt**

Last 4 digits of account number  **B514**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**MC Properties Investors Group, LLC**
**1525 Old Loiusquisett Pike**
**Bldg. A/Unit 101**
**Lincoln, RI 02865**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2020**

Basis for the claim:  **Commercial Lease**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,430.50** |
|---|---|---|---|

**Monsieur Touton**
**129 West 27th Street, 9th Floor**
**New York, NY 10001**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business Debt**

Last 4 digits of account number  **B754**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$30,790.76** |
|---|---|---|---|

**National Grid**
**Customer Service Center**
**PO Box 960**
**Northborough, MA 01532**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business Debt**

Last 4 digits of account number  **1035**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,800.00** |
|---|---|---|---|

**RECOR Development**
**1514 Avalon Drive**
**Hull, MA 02045**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business Debt**

Last 4 digits of account number

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6,045.81** |
|---|---|---|---|

**Snap Credit, Inc.**
**145 Fairfax Avenue, Suite 200**
**Los Angeles, CA 90036**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business Debt**

Last 4 digits of account number

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **The Burgundian, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,100.59** |
|---|---|---|---|

**Southern Glazer's Wine & Spirits**
**45 Commerce Way**
**Norton, MA 02766**

Date(s) debt was incurred  _

Last 4 digits of account number  **6203**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6,500.00** |
|---|---|---|---|

**Spotless Cleaning, Inc.**
**22 Commerce Blvd., Suite 2**
**Plainville, MA 02762**

Date(s) debt was incurred  _

Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$514,345.68** |
|---|---|---|---|

**US Small Business Administration**
**2 North 20th Street, Suite 320**
**Birmingham, AL 35203**

Date(s) debt was incurred  **2021**

Last 4 digits of account number  **7410**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **EIDL Loan - Unperfected**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$18,971.00** |
|---|---|---|---|

**Visa**
**c/o Radius Global Solutions**
**PO Box 390900**
**Minneapolis, MN 55439**

Date(s) debt was incurred  _

Last 4 digits of account number  **2867**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |
|---|---|

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

5. Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 93,581.66 |
| 5b. Total claims from Part 2 | 5b. + | $ | 743,064.24 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 836,645.90 |

**Fill in this information to identify the case:**

Debtor name   **The Burgundian, LLC**

United States Bankruptcy Court for the:   DISTRICT OF MASSACHUSETTS

Case number (if known) _____

☐ Check if this is an
amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases                 12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal     Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest | **Commercial Lease** |
| State the term remaining | **5 years** |
| List the contract number of any government contract | **MC Properties Investors Group, LLC**<br>**1725 Mendon Road**<br>**Cumberland, RI 02864** |

**Fill in this information to identify the case:**

Debtor name  __The Burgundian, LLC__

United States Bankruptcy Court for the:  DISTRICT OF MASSACHUSETTS

Case number (if known)  _____

☐ Check if this is an
  amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                      12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Shane Matlock** | | **Elevation Capital Group, LLC** | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.2 | **Shane Matlock** | | **Samson MCA LLC** | ■ D __2.3__<br>☐ E/F _____<br>☐ G _____ |

**Fill in this information to identify the case:**

Debtor name  **The Burgundian, LLC**

United States Bankruptcy Court for the:   DISTRICT OF MASSACHUSETTS

Case number (if known)  _____

☐ Check if this is an amended filing

## Official Form 207

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy       04/25

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

### Part 1:   Income

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2025** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$793,794.68** |
| **For prior year:**<br>From  **1/01/2024** to **12/31/2024** | ■ Operating a business<br>☐ Other _____ | **$1,762,171.30** |
| **For year before that:**<br>From  **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other _____ | **$1,701,035.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

### Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Debtor    **The Burgundian, LLC**    Case number *(if known)*

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.    **See Attached List** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.    **See Attached List** | | **$0.00** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **Elevation Capital** | **Froze merchant card receivables**<br>Last 4 digits of account number: _____ | **6/17/2025** | **$55,000.00** |
| **Swanson MCA LLC** | **Froze merchant card receivables**<br>Last 4 digits of account number: _____ | **1/1/25** | **$8,000.00** |

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.    **Elevation Capital Group LLC v. The Burgundian and Shane Matlock 2503CV00166** | **Collection/Breach of Contract** | **Bristol Superior Court** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor  **The Burgundian, LLC**                                                    Case number *(if known)*

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.2. **Samson MCA, LLC  v. The Burgundian** | **Collection/Breach of Contract** | **NY Supreme Court - Erie County** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. **Various** | **Gift Cards** | **Various** | **$2,000.00** |
| Recipients relationship to debtor<br>**None** | | | |

---

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

---

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

---

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor   **The Burgundian, LLC**                                    Case number *(if known)* _____

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1. | My firm received a retainer in this case in the amount of $26,738.00, of which, $7,000.00 was drawn for prepetition services rendered in connection with preparing the Chapter 11 filing, and $1,738.00 was paid to the Bankruptcy Court for the Chapter 11 filing fee, leaving a retainer balance of $18,000.00 | | |
| **Madoff & Khoury LLP** **124 Washington Street, Suite 202** **Foxborough, MA 02035** | | **6/2025** | **$26,738.00** |
| Email or website address **alston@mandkllp.com** | | | |
| Who made the payment, if not debtor? **Dean and Maureen Matlock** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**   Previous Locations

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:**   Health Care Bankruptcies

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:**   Personally Identifiable Information

Debtor   **The Burgundian, LLC**                                        Case number *(if known)* _____

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
| --- | --- |

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
| --- | --- | --- | --- | --- |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
| --- | --- | --- | --- |

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
| --- | --- | --- | --- |

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
| --- | --- |

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

| Part 12: | Details About Environment Information |
| --- | --- |

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a

Official Form 207                    Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                    page **5**

Debtor    **The Burgundian, LLC**                                    Case number *(if known)* _____

similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**   **Details About the Debtor's Business or Connections to Any Business**

25.  **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN.  Dates business existed |
|---|---|---|

26.  **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | | Date of service From-To |
|---|---|---|
| 26a.1. | **Christopher Gauthier PFS 360, LLC 500 East Washington Street North Attleboro, MA 02760** | **2025** |
| 26a.2. | **Michael Castro Castro Thresher & Oliveira, PC 1382 County Street Attleboro, MA 02703** | **2017-2024** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    **The Burgundian, LLC**                                   Case number *(if known)*

| Name and address | Date of service From-To |
|---|---|
| 26b.1.  **Christopher Gauthier**<br>**PFS 360, LLC**<br>**500 East Washington Street**<br>**North Attleboro, MA 02760** | **2025** |

| Name and address | Date of service From-To |
|---|---|
| 26b.2.  **Michael Castro**<br>**Castro Thresher & Oliveira, PC**<br>**1382 County Street**<br>**Attleboro, MA 02703** | **2017-2024** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.  **Christopher Gauthier**<br>**PFS 360, LLC**<br>**500 East Washington Street**<br>**North Attleboro, MA 02760** | |
| 26c.2.  **Michael Castro**<br>**Castro Thresher & Oliveira, PC**<br>**1382 County Street**<br>**Attleboro, MA 02703** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.  **Southeast Economic Development Corp.**<br>**Taunton, MA** |
| 26d.2.  **MGCC**<br>**Boston, MA** |
| 26d.3.  **Neighborworks**<br>**Taunton, MA** |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Shane Matlock** | **11 Westgate Road**<br>**Attleboro, MA 02703** | **Manager** | **100** |

Debtor   **The Burgundian, LLC**

Case number *(if known)* _____

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **See SOFA 4** | | | |
| | **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

**Part 14:** **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **June 24, 2025**

**/s/ Shane T. Matlock** _____
Signature of individual signing on behalf of the debtor

**Shane T. Matlock** _____
Printed name

Position or relationship to debtor   **Manager** _____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes

## Burgundian
## General Ledger
**March 20 - June 20, 2025**

| Date | Transaction Type | Name | Split | Amount | Balance |
|---|---|---|---|---|---|
| **Quest Performance (1185) - 1** | | | | | |
| Beginning Balance | | | | | 94,510.71 |
| 03/20/2025 | Expense | Borealis | Coffee | -603.50 | 93,907.21 |
| 03/20/2025 | Deposit | | Sales | 3,287.64 | 97,194.85 |
| 03/20/2025 | Deposit | | Sales | 16.00 | 97,210.85 |
| 03/21/2025 | Expense | | Liquor | -859.10 | 96,351.75 |
| 03/21/2025 | Expense | Sysco | Food | -3,170.59 | 93,181.16 |
| 03/21/2025 | Expense | Comcast | Internet/Cable | -490.42 | 92,690.74 |
| 03/21/2025 | Deposit | | Sales | 3,091.82 | 95,782.56 |
| 03/24/2025 | Deposit | | Sales | 4,302.26 | 100,084.82 |
| 03/24/2025 | Deposit | | Sales | 9,996.05 | 110,080.87 |
| 03/24/2025 | Expense | | Permits & Fees | -50.00 | 110,030.87 |
| 03/24/2025 | Deposit | | Sales | 6,606.95 | 116,637.82 |
| 03/24/2025 | Expense | | Leasehold Improvements | -1,000.00 | 115,637.82 |
| 03/25/2025 | Deposit | | Sales | 5,690.72 | 121,328.54 |
| 03/25/2025 | Expense | | Supplies | -992.08 | 120,336.46 |
| 03/25/2025 | Expense | | Food | -85.07 | 120,251.39 |
| 03/25/2025 | Expense | | Auto Expenses:Insurance - Auto | -379.10 | 119,872.29 |
| 03/25/2025 | Expense | Snowy Owl Coffee | Coffee | -37.49 | 119,834.80 |
| 03/25/2025 | Credit Card Payment | | Delta Gold Business Card (1002) - 3 | -2,651.00 | 117,183.80 |
| 03/25/2025 | Expense | | Education & Training | -40.00 | 117,143.80 |
| 03/25/2025 | Expense | US Food | Food | -345.32 | 116,798.48 |
| 03/26/2025 | Expense | Baldor | Food | -3,159.26 | 113,639.22 |
| 03/26/2025 | Deposit | | Sales | 1,372.20 | 115,011.42 |
| 03/26/2025 | Expense | US Food | Food | -60.47 | 114,950.95 |
| 03/27/2025 | Expense | Borealis | Coffee | -574.00 | 114,376.95 |
| 03/27/2025 | Deposit | | Sales | 104.00 | 114,480.95 |

| Date | Type | Name | Category | Amount | Balance |
|---|---|---|---|---|---|
| 03/27/2025 | Deposit | | Sales | 4,403.11 | 118,884.06 |
| 03/27/2025 | Deposit | | Sales | 7,340.00 | 126,224.06 |
| 03/27/2025 | Expense | Cambridgeshire Corp | Food | -674.20 | 125,549.86 |
| 03/27/2025 | Expense | | Liquor | -100.00 | 125,449.86 |
| 03/28/2025 | Deposit | | Sales | 2,465.26 | 127,915.12 |
| 03/28/2025 | Deposit | Paychex | Payroll Expenses:Payroll to be allocated | 25,734.91 | 153,650.03 |
| 03/28/2025 | Expense | Paychex | Payroll Expenses:Payroll to be allocated | -25,734.91 | 127,915.12 |
| 03/28/2025 | Expense | Paychex | Payroll Expenses:Payroll to be allocated | -10,417.28 | 117,497.84 |
| 03/28/2025 | Expense | Sysco | Food | -2,658.56 | 114,839.28 |
| 03/31/2025 | Expense | Paychex | Payroll Processing Fees | -418.21 | 114,421.07 |
| 03/31/2025 | Deposit | Toast | Sales | 4,315.49 | 118,736.56 |
| 03/31/2025 | Deposit | Toast | Sales | 7,702.66 | 126,439.22 |
| 03/31/2025 | Deposit | Toast | Sales | 6,122.92 | 132,562.14 |
| 03/31/2025 | Check | Abacus Liquor | Liquor | -299.50 | 132,262.64 |
| 03/31/2025 | Expense | | Liquor | -254.80 | 132,007.84 |
| 03/31/2025 | Deposit | | Software | 800.00 | 132,807.84 |
| 03/31/2025 | Expense | | Liquor | -376.70 | 132,431.14 |
| 03/31/2025 | Deposit | | Sales | 66.00 | 132,497.14 |
| 03/31/2025 | Expense | Paychex | Payroll Expenses:Payroll to be allocated | -25,734.91 | 106,762.23 |
| 03/31/2025 | Expense | QuickBooks Payments | Software | -69.06 | 106,693.17 |
| 04/01/2025 | Deposit | Toast | Sales | 5,079.73 | 111,772.90 |
| 04/01/2025 | Expense | JaJu Pierogi | Food | -270.00 | 111,502.90 |
| 04/02/2025 | Expense | Borealis | Coffee | -657.41 | 110,845.49 |
| 04/02/2025 | Deposit | Toast | Sales | 1,672.86 | 112,518.35 |
| 04/02/2025 | Expense | | Rent - Office & Storage | -4,420.39 | 108,097.96 |
| 04/02/2025 | Expense | Baldor | Food | -2,969.06 | 105,128.90 |
| 04/02/2025 | Expense | | Software | -24.00 | 105,104.90 |
| 04/03/2025 | Deposit | | Sales | 80.00 | 105,184.90 |
| 04/03/2025 | Deposit | Toast | Sales | 2,277.20 | 107,462.10 |
| 04/03/2025 | Expense | L Knife | Liquor | -2,117.17 | 105,344.93 |
| 04/03/2025 | Expense | | Liquor | -250.00 | 105,094.93 |
| 04/03/2025 | Expense | | Independent Contractors | -550.00 | 104,544.93 |
| 04/03/2025 | Expense | Joe Buono | NA Beverage | -531.00 | 104,013.93 |

| Date | Type | Payee | Category | Amount | Balance |
|---|---|---|---|---|---|
| 04/04/2025 | Deposit | Toast | Sales | 2,124.63 | 106,138.56 |
| 04/04/2025 | Expense | Sysco | Food | -3,563.33 | 102,575.23 |
| 04/04/2025 | Expense | | Liquor | -864.00 | 101,711.23 |
| 04/07/2025 | Deposit | Toast | Sales | 7,729.00 | 109,440.23 |
| 04/07/2025 | Deposit | Toast | Sales | 6,820.16 | 116,260.39 |
| 04/07/2025 | Deposit | Toast | Sales | 3,656.15 | 119,916.54 |
| 04/08/2025 | Check | | Auto Expenses:Registration - Auto | -139.25 | 119,777.29 |
| 04/08/2025 | Deposit | Toast | Sales | 5,470.70 | 125,247.99 |
| 04/08/2025 | Expense | Burke Distributing | Liquor | -527.06 | 124,720.93 |
| 04/08/2025 | Expense | | Repairs & Maintenance (non-vehicle) | -400.19 | 124,320.74 |
| 04/08/2025 | Expense | | Food | -4,000.00 | 120,320.74 |
| 04/08/2025 | Expense | | Supplies:Job Supplies | -85.07 | 120,235.67 |
| 04/09/2025 | Expense | | Liquor | -329.51 | 119,906.16 |
| 04/09/2025 | Expense | Borealis | Coffee | -780.75 | 119,125.41 |
| 04/09/2025 | Expense | Baldor | Food | -1,755.11 | 117,370.30 |
| 04/09/2025 | Deposit | Toast | Sales | 1,554.18 | 118,924.48 |
| 04/10/2025 | Deposit | Toast | Sales | 2,458.51 | 121,382.99 |
| 04/10/2025 | Expense | | Food | -1,000.00 | 120,382.99 |
| 04/10/2025 | Expense | | Liquor | -836.20 | 119,546.79 |
| 04/10/2025 | Deposit | | Sales | 1,183.77 | 120,730.56 |
| 04/10/2025 | Deposit | | Sales | 16.00 | 120,746.56 |
| 04/11/2025 | Deposit | Toast | Sales | 3,242.80 | 123,989.36 |
| 04/11/2025 | Expense | | Coffee | -113.50 | 123,875.86 |
| 04/11/2025 | Deposit | Paychex | Payroll Expenses | 21,807.44 | 145,683.30 |
| 04/11/2025 | Expense | Paychex | Payroll Expenses:Payroll to be allocated | -9,195.21 | 136,488.09 |
| 04/11/2025 | Expense | Paychex | Payroll Expenses:Payroll to be allocated | -21,807.44 | 114,680.65 |
| 04/11/2025 | Expense | Sysco | Food | -4,702.47 | 109,978.18 |
| 04/14/2025 | Expense | | Supplies:Job Supplies | -14.60 | 109,963.58 |
| 04/14/2025 | Expense | Paychex | Payroll Expenses:Payroll to be allocated | -21,807.44 | 88,156.14 |
| 04/14/2025 | Check | Tropical Cheese | Food | -355.50 | 87,800.64 |
| 04/14/2025 | Expense | Paychex | Payroll Processing Fees | -350.25 | 87,450.39 |
| 04/14/2025 | Deposit | Toast | Sales | 6,889.97 | 94,340.36 |
| 04/14/2025 | Deposit | Toast | Sales | 7,942.46 | 102,282.82 |

| Date | Type | Payee | Category | Amount | Balance |
|---|---|---|---|---|---|
| 04/14/2025 | Deposit | Toast | Sales | 3,581.57 | 105,864.39 |
| 04/14/2025 | Expense | Joe Buono | NA Beverage | -599.00 | 105,265.39 |
| 04/14/2025 | Expense | Joe Buono | NA Beverage | -142.00 | 105,123.39 |
| 04/15/2025 | Deposit | Deposit | Sales | 3,880.00 | 109,003.39 |
| 04/15/2025 | Deposit | Toast | Sales | 5,496.00 | 114,499.39 |
| 04/15/2025 | Expense | Borealis | Coffee | -634.25 | 113,865.14 |
| 04/16/2025 | Expense | | Leasehold Improvements | -1,800.00 | 112,065.14 |
| 04/16/2025 | Deposit | Toast | Sales | 1,763.82 | 113,828.96 |
| 04/16/2025 | Expense | | Other Deductions:Website | -397.95 | 113,431.01 |
| 04/16/2025 | Expense | Baldor | Food | -2,482.64 | 110,948.37 |
| 04/16/2025 | Check | Jason Konapaki | Repairs & Maintenance (non-vehicle) | -600.00 | 110,348.37 |
| 04/17/2025 | Expense | Joe Buono | NA Beverage | -200.00 | 110,148.37 |
| 04/17/2025 | Deposit | Toast | Sales | 4,660.48 | 114,808.85 |
| 04/17/2025 | Expense | | Liquor | -375.40 | 114,433.45 |
| 04/17/2025 | Deposit | | Sales | 32.00 | 114,465.45 |
| 04/18/2025 | Expense | US Food | Food | -1,802.25 | 112,663.20 |
| 04/18/2025 | Expense | | Liquor | -714.60 | 111,948.60 |
| 04/18/2025 | Expense | Sysco | Food | -4,367.73 | 107,580.87 |
| 04/18/2025 | Deposit | Toast | Sales | 2,658.28 | 110,239.15 |
| 04/21/2025 | Expense | Comcast | Internet/Cable | -514.12 | 109,725.03 |
| 04/21/2025 | Expense | Toast | Software | -514.27 | 109,210.76 |
| 04/21/2025 | Expense | | Liquor | -270.00 | 108,940.76 |
| 04/21/2025 | Deposit | Toast | Sales | 7,723.70 | 116,664.46 |
| 04/21/2025 | Deposit | Toast | Sales | 5,053.25 | 121,717.71 |
| 04/21/2025 | Expense | Paychex | Payroll Expenses:Payroll to be allocated | -3,644.81 | 118,072.90 |
| 04/21/2025 | Deposit | Toast | Sales | 5,784.31 | 123,857.21 |
| 04/21/2025 | Expense | | Supplies:Job Supplies | -179.82 | 123,677.39 |
| 04/21/2025 | Expense | | Liquor | -714.69 | 122,962.70 |
| 04/21/2025 | Expense | | Liquor | -614.00 | 122,348.70 |
| 04/22/2025 | Deposit | Toast | Sales | 3,819.58 | 126,168.28 |
| 04/22/2025 | Expense | | Supplies:Job Supplies | -85.07 | 126,083.21 |
| 04/23/2025 | Expense | Borealis | Coffee | -777.61 | 125,305.60 |
| 04/23/2025 | Expense | | Auto Expenses:Maintenance & Repairs - Auto | -600.00 | 124,705.60 |

| 04/23/2025 | Deposit | Toast | Sales | 2,391.56 | 127,097.16 |
| 04/23/2025 | Expense | | Repairs & Maintenance (non-vehicle) | -1,584.23 | 125,512.93 |
| 04/23/2025 | Expense | | NA Beverage | -514.77 | 124,998.16 |
| 04/23/2025 | Expense | Baldor | Food | -2,014.87 | 122,983.29 |
| 04/24/2025 | Deposit | Toast | Sales | 3,286.07 | 126,269.36 |
| 04/24/2025 | Deposit | | Office Expense | 80.00 | 126,349.36 |
| 04/24/2025 | Expense | | Utilities | -2,000.00 | 124,349.36 |
| 04/25/2025 | Expense | Paychex | Payroll Expenses:Payroll to be allocated | -13,854.80 | 110,494.56 |
| 04/25/2025 | Expense | Paychex | Payroll Expenses:Payroll to be allocated | -4,227.58 | 106,266.98 |
| 04/25/2025 | Expense | Paychex | Payroll Expenses:Payroll to be allocated | -16,793.60 | 89,473.38 |
| 04/25/2025 | Expense | | Food | -1,773.51 | 87,699.87 |
| 04/25/2025 | Deposit | Paychex | Payroll Expenses | 16,793.60 | 104,493.47 |
| 04/25/2025 | Expense | | Auto Expenses:Insurance - Auto | -379.10 | 104,114.37 |
| 04/25/2025 | Deposit | Toast | Sales | 3,363.12 | 107,477.49 |
| 04/25/2025 | Expense | Sysco | Food | -3,882.50 | 103,594.99 |
| 04/27/2025 | Deposit | Paychex | Taxes Paid:Payroll Tax | 5,783.60 | 109,378.59 |
| 04/28/2025 | Deposit | Toast | Sales | 7,752.65 | 117,131.24 |
| 04/28/2025 | Expense | Paychex | Payroll Processing Fees | -322.96 | 116,808.28 |
| 04/28/2025 | Expense | | Food | -22.40 | 116,785.88 |
| 04/28/2025 | Expense | | Rent - Office & Storage | -4,420.39 | 112,365.49 |
| 04/28/2025 | Expense | | Supplies:Job Supplies | -14.60 | 112,350.89 |
| 04/28/2025 | Deposit | Toast | Sales | 6,383.39 | 118,734.28 |
| 04/28/2025 | Expense | Paychex | Payroll Expenses:Payroll to be allocated | -16,793.60 | 101,940.68 |
| 04/28/2025 | Deposit | Toast | Sales | 4,901.45 | 106,842.13 |
| 04/29/2025 | Expense | | Independent Contractors | -500.00 | 106,342.13 |
| 04/29/2025 | Expense | | Liquor | -650.20 | 105,691.93 |
| 04/29/2025 | Expense | | Food | -22.45 | 105,669.48 |
| 04/30/2025 | Expense | Borealis | Coffee | -603.50 | 105,065.98 |
| 04/30/2025 | Credit Card Payment | | Delta Gold Business Card (1002) - 3 | -2,629.00 | 102,436.98 |
| 04/30/2025 | Expense | | Bank Charges & Fees | -20.00 | 102,416.98 |
| 04/30/2025 | Expense | | Liquor | -256.00 | 102,160.98 |
| 04/30/2025 | Expense | | L/P Sampson | -2,000.00 | 100,160.98 |
| 04/30/2025 | Expense | | Liquor | -374.20 | 99,786.78 |

| 04/30/2025 | Expense | Baldor | Food | -1,761.19 | 98,025.59 |
|---|---|---|---|---|---|
| 05/01/2025 | Expense | QuickBooks Payments | Software | -69.06 | 97,956.53 |
| 05/01/2025 | Expense | | Liquor | -518.33 | 97,438.20 |
| 05/01/2025 | Deposit | | Sales | 88.00 | 97,526.20 |
| 05/02/2025 | Expense | | Leasehold Improvements | -1,000.00 | 96,526.20 |
| 05/02/2025 | Expense | | Software | -24.00 | 96,502.20 |
| 05/02/2025 | Expense | Sysco | Food | -2,202.53 | 94,299.67 |
| 05/02/2025 | Expense | JaJu Pierogi | Food | -270.00 | 94,029.67 |
| 05/02/2025 | Expense | | Liquor | -600.00 | 93,429.67 |
| 05/05/2025 | Deposit | Toast | Sales | 20,277.46 | 113,707.13 |
| 05/05/2025 | Deposit | Toast | Sales | 6,894.68 | 120,601.81 |
| 05/05/2025 | Deposit | Toast | Sales | 58.00 | 120,659.81 |
| 05/05/2025 | Expense | | NA Beverage | -246.00 | 120,413.81 |
| 05/05/2025 | Deposit | Toast | Sales | 6,472.31 | 126,886.12 |
| 05/06/2025 | Expense | | Supplies:Job Supplies | -85.06 | 126,801.06 |
| 05/06/2025 | Deposit | Toast | Sales | 4,475.12 | 131,276.18 |
| 05/06/2025 | Expense | | Food | -179.82 | 131,096.36 |
| 05/07/2025 | Expense | Joe Buono | Independent Contractors | -590.00 | 130,506.36 |
| 05/07/2025 | Expense | Baldor | Food | -2,957.00 | 127,549.36 |
| 05/07/2025 | Deposit | Toast | Sales | 1,872.16 | 129,421.52 |
| 05/07/2025 | Expense | | Independent Contractors | -400.00 | 129,021.52 |
| 05/08/2025 | Expense | Borealis | Coffee | -780.50 | 128,241.02 |
| 05/08/2025 | Expense | | NA Beverage | -151.35 | 128,089.67 |
| 05/08/2025 | Expense | | Supplies:Job Supplies | -1,000.00 | 127,089.67 |
| 05/08/2025 | Deposit | Toast | Sales | 3,365.18 | 130,454.85 |
| 05/08/2025 | Deposit | | Sales | 40.00 | 130,494.85 |
| 05/09/2025 | Expense | Sysco | Food | -2,144.65 | 128,350.20 |
| 05/09/2025 | Expense | | Supplies:Job Supplies | -14.60 | 128,335.60 |
| 05/09/2025 | Deposit | Toast | Sales | 3,230.76 | 131,566.36 |
| 05/09/2025 | Expense | Paychex | Payroll Expenses:Payroll to be allocated | -22,891.23 | 108,675.13 |
| 05/09/2025 | Expense | L Knife | Liquor | -1,269.94 | 107,405.19 |
| 05/09/2025 | Check | Tropical Cheese | Food | -377.00 | 107,028.19 |
| 05/09/2025 | Expense | US Food | Food | -1,651.23 | 105,376.96 |
| 05/09/2025 | Expense | Paychex | Payroll Expenses:Payroll to be allocated | -8,786.33 | 96,590.63 |

| 05/09/2025 | Expense |  | Coffee | -95.00 | 96,495.63 |
| 05/09/2025 | Expense |  | Liquor | -565.00 | 95,930.63 |
| 05/11/2025 | Deposit | Toast | L/P Toast | 1.23 | 95,931.86 |
| 05/12/2025 | Expense |  | Repairs & Maintenance (non-vehicle) | -233.73 | 95,698.13 |
| 05/12/2025 | Expense | lenny estrella | Leasehold Improvements | -325.00 | 95,373.13 |
| 05/12/2025 | Expense |  | Supplies | -1,598.72 | 93,774.41 |
| 05/12/2025 | Deposit | Toast | Sales | 9,795.22 | 103,569.63 |
| 05/12/2025 | Deposit | Toast | Sales | 3,638.59 | 107,208.22 |
| 05/12/2025 | Deposit | Toast | Sales | 5,638.88 | 112,847.10 |
| 05/12/2025 | Expense | US Food | Food | -345.32 | 112,501.78 |
| 05/12/2025 | Expense | Paychex | Payroll Processing Fees | -325.90 | 112,175.88 |
| 05/13/2025 | Expense | Burke Distributing | Liquor | -509.44 | 111,666.44 |
| 05/13/2025 | Expense |  | Liquor | -432.00 | 111,234.44 |
| 05/13/2025 | Expense |  | Liquor | -677.38 | 110,557.06 |
| 05/13/2025 | Deposit | Toast | Sales | 7,491.48 | 118,048.54 |
| 05/14/2025 | Expense | Baldor | Food | -2,306.39 | 115,742.15 |
| 05/14/2025 | Expense |  | Supplies | -651.52 | 115,090.63 |
| 05/14/2025 | Deposit | Toast | Sales | 1,491.37 | 116,582.00 |
| 05/15/2025 | Expense |  | Bank Charges & Fees | -0.50 | 116,581.50 |
| 05/15/2025 | Deposit |  | Sales | 24.00 | 116,605.50 |
| 05/15/2025 | Expense | Toast | Software | -514.27 | 116,091.23 |
| 05/15/2025 | Expense |  | Supplies:Job Supplies | -370.00 | 115,721.23 |
| 05/15/2025 | Deposit | Toast | Sales | 3,798.45 | 119,519.68 |
| 05/15/2025 | Expense |  | Rent - Office & Storage | -4,293.00 | 115,226.68 |
| 05/15/2025 | Expense | Bloom Patisserie | Food | -321.90 | 114,904.78 |
| 05/15/2025 | Expense | Jess Tracey Studios | Independent Contractors | -200.00 | 114,704.78 |
| 05/15/2025 | Expense |  | L/P City of Attleboro | -1,666.68 | 113,038.10 |
| 05/16/2025 | Expense |  | Other Deductions:Website | -397.95 | 112,640.15 |
| 05/16/2025 | Deposit | Toast | Sales | 4,766.36 | 117,406.51 |
| 05/16/2025 | Expense |  | Liquor | -1,650.40 | 115,756.11 |
| 05/16/2025 | Expense | L Knife | Liquor | -1,138.80 | 114,617.31 |
| 05/16/2025 | Expense | US Food | Food | -1,067.15 | 113,550.16 |
| 05/16/2025 | Expense | Sysco | Food | -3,674.03 | 109,876.13 |

| Date | Type | Name | Category | Amount | Balance |
|------|------|------|----------|--------|---------|
| 05/16/2025 | Expense | | Liquor | -464.00 | 109,412.13 |
| 05/16/2025 | Expense | | Permits & Fees | -1,860.00 | 107,552.13 |
| 05/16/2025 | Expense | ATOMIC COFFEE ROASTERS LLC | Coffee | -285.00 | 107,267.13 |
| 05/19/2025 | Check | | Owners Draw | -1,000.00 | 106,267.13 |
| 05/19/2025 | Deposit | Toast | Sales | 6,087.73 | 112,354.86 |
| 05/19/2025 | Deposit | Toast | Sales | 3,624.80 | 115,979.66 |
| 05/19/2025 | Expense | | Supplies:Job Supplies | -179.82 | 115,799.84 |
| 05/19/2025 | Expense | | Liquor | -733.69 | 115,066.15 |
| 05/19/2025 | Deposit | Toast | Sales | 9,481.07 | 124,547.22 |
| 05/20/2025 | Expense | Comcast | Internet/Cable | -238.52 | 124,308.70 |
| 05/20/2025 | Expense | | Supplies | -288.08 | 124,020.62 |
| 05/20/2025 | Deposit | Toast | Sales | 4,687.79 | 128,708.41 |
| 05/21/2025 | Expense | | Rent - Office & Storage | -4,293.00 | 124,415.41 |
| 05/21/2025 | Expense | Borealis | Coffee | -1,369.41 | 123,046.00 |
| 05/21/2025 | Expense | | NA Beverage | -164.00 | 122,882.00 |
| 05/21/2025 | Deposit | Deposit | Sales | 10,145.00 | 133,027.00 |
| 05/21/2025 | Deposit | Toast | Sales | 1,259.85 | 134,286.85 |
| 05/21/2025 | Expense | Baldor | Food | -2,092.54 | 132,194.31 |
| 05/22/2025 | Expense | Bloom Patisserie | Food | -319.81 | 131,874.50 |
| 05/22/2025 | Expense | Jason Konapaki | Liquor | -600.00 | 131,274.50 |
| 05/22/2025 | Deposit | | Sales | 100.00 | 131,374.50 |
| 05/22/2025 | Expense | | Supplies | -1,584.23 | 129,790.27 |
| 05/22/2025 | Expense | N2Co | Advertising & Marketing | -150.00 | 129,640.27 |
| 05/22/2025 | Deposit | Toast | Sales | 4,613.69 | 134,253.96 |
| 05/22/2025 | Expense | | Permits & Fees | -127.25 | 134,126.71 |
| 05/23/2025 | Expense | | Payroll Expenses | -22,404.42 | 111,722.29 |
| 05/23/2025 | Deposit | Toast | Sales | 3,283.15 | 115,005.44 |
| 05/23/2025 | Expense | | Taxes Paid:Payroll Tax | -8,063.14 | 106,942.30 |
| 05/23/2025 | Expense | Sysco | Food | -3,292.11 | 103,650.19 |
| 05/23/2025 | Expense | | Supplies | -14.60 | 103,635.59 |
| 05/23/2025 | Expense | Luc's Transportation | Liquor | -206.00 | 103,429.59 |
| 05/25/2025 | Deposit | Toast | Sales | 150.49 | 103,580.08 |
| 05/27/2025 | Expense | Bloom Patisserie | Food | -680.00 | 102,900.08 |

| 05/27/2025 | Deposit | Toast | Sales | 7,155.63 | 110,055.71 |
|---|---|---|---|---|---|
| 05/27/2025 | Deposit | Toast | Sales | 6,154.59 | 116,210.30 |
| 05/27/2025 | Expense | US Food | Food | -345.32 | 115,864.98 |
| 05/27/2025 | Expense | | L/P Sampson | -2,000.00 | 113,864.98 |
| 05/27/2025 | Deposit | | Sales | 78.00 | 113,942.98 |
| 05/27/2025 | Deposit | Toast | Sales | 4,794.63 | 118,737.61 |
| 05/27/2025 | Deposit | Toast | Sales | 4,254.15 | 122,991.76 |
| 05/28/2025 | Expense | Joe Buono | NA Beverage | -590.00 | 122,401.76 |
| 05/28/2025 | Expense | Baldor | Food | -2,454.54 | 119,947.22 |
| 05/28/2025 | Expense | | Supplies | -288.08 | 119,659.14 |
| 05/28/2025 | Expense | | Liquor | -287.40 | 119,371.74 |
| 05/28/2025 | Deposit | Toast | Sales | 5,272.05 | 124,643.79 |
| 05/29/2025 | Deposit | | Sales | 24.00 | 124,667.79 |
| 05/29/2025 | Expense | Rise Alliance | L/P Elevation | -680.00 | 123,987.79 |
| 05/29/2025 | Expense | Borealis | Coffee | -660.52 | 123,327.27 |
| 05/29/2025 | Expense | | Leasehold Improvements | -1,000.00 | 122,327.27 |
| 05/29/2025 | Deposit | | Sales | 32.00 | 122,359.27 |
| 05/29/2025 | Deposit | Toast | Sales | 3,768.52 | 126,127.79 |
| 05/30/2025 | Expense | | Delta Gold Business Card (1002) - 3 | -291.00 | 125,836.79 |
| 05/30/2025 | Expense | Sysco | Food | -4,443.43 | 121,393.36 |
| 05/30/2025 | Expense | | Rent - Office & Storage | -4,420.39 | 116,972.97 |
| 05/30/2025 | Expense | N2Co | Advertising & Marketing | -150.00 | 116,822.97 |
| 05/30/2025 | Credit Card Payment | | Delta Gold Business Card (1002) - 3 | -1,142.00 | 115,680.97 |
| 05/30/2025 | Expense | | Payroll Processing Fees | -319.70 | 115,361.27 |
| 05/30/2025 | Deposit | Toast | Sales | 4,664.96 | 120,026.23 |
| 05/30/2025 | Expense | | Liquor | -195.00 | 119,831.23 |
| 05/30/2025 | Check | | Payroll Expenses:Payroll to be allocated | -300.00 | 119,531.23 |
| 05/30/2025 | Expense | US Food | Food | -1,302.92 | 118,228.31 |
| 06/02/2025 | Deposit | Toast | Sales | 5,273.39 | 123,501.70 |
| 06/02/2025 | Deposit | Toast | Sales | 6,390.18 | 129,891.88 |
| 06/02/2025 | Deposit | Toast | Sales | 4,630.53 | 134,522.41 |
| 06/02/2025 | Expense | | Permits & Fees | -201.95 | 134,320.46 |

| 06/02/2025 | Expense | QuickBooks Payments | Software | -69.06 | 134,251.40 |
| 06/02/2025 | Expense | lenny estrella | Leasehold Improvements | -803.10 | 133,448.30 |
| 06/02/2025 | Expense | | Office Expense | -24.00 | 133,424.30 |
| 06/02/2025 | Expense | | Supplies:Job Supplies | -179.83 | 133,244.47 |
| 06/02/2025 | Check | | Food | -1,200.00 | 132,044.47 |
| 06/02/2025 | Expense | J HOCKMAN INC | Repairs & Maintenance (non-vehicle) | -750.00 | 131,294.47 |
| 06/03/2025 | Deposit | Toast | Sales | 4,750.50 | 136,044.97 |
| 06/03/2025 | Expense | | Supplies | -330.58 | 135,714.39 |
| 06/03/2025 | Expense | L Knife | Liquor | -1,944.60 | 133,769.79 |
| 06/03/2025 | Expense | | Supplies:Job Supplies | -216.07 | 133,553.72 |
| 06/03/2025 | Check | | Food | -1,743.00 | 131,810.72 |
| 06/04/2025 | Expense | Baldor | Food | -2,368.77 | 129,441.95 |
| 06/04/2025 | Expense | | Repairs & Maintenance (non-vehicle) | -233.73 | 129,208.22 |
| 06/04/2025 | Deposit | Toast | Sales | 1,936.29 | 131,144.51 |
| 06/04/2025 | Expense | Rise Alliance | L/P Sampson | -680.00 | 130,464.51 |
| 06/05/2025 | Expense | | Legal & Professional Services | -360.00 | 130,104.51 |
| 06/05/2025 | Expense | | Utilities | -2,000.00 | 128,104.51 |
| 06/05/2025 | Expense | | Taxes Paid:Payroll Tax | -8,174.36 | 119,930.15 |
| 06/05/2025 | Expense | | Payroll Expenses | -22,509.24 | 97,420.91 |
| 06/05/2025 | Deposit | Toast | Sales | 3,986.40 | 101,407.31 |
| 06/05/2025 | Deposit | | Sales | 56.00 | 101,463.31 |
| 06/05/2025 | Expense | Borealis | Coffee | -815.75 | 100,647.56 |
| 06/05/2025 | Deposit | | Sales | 32.00 | 100,679.56 |
| 06/06/2025 | Check | Tropical Cheese | Food | -258.50 | 100,421.06 |
| 06/06/2025 | Expense | Amazon | Supplies | -120.00 | 100,301.06 |
| 06/06/2025 | Expense | Waffle Pantry | Food | -722.20 | 99,578.86 |
| 06/06/2025 | Deposit | Toast | Sales | 3,781.78 | 103,360.64 |
| 06/06/2025 | Expense | Sysco | Food | -4,483.70 | 98,876.94 |
| 06/06/2025 | Expense | | Liquor | -760.00 | 98,116.94 |
| 06/06/2025 | Expense | N2Co | Advertising & Marketing | -150.00 | 97,966.94 |
| 06/07/2025 | Check | | Payroll Expenses | -768.29 | 97,198.65 |
| 06/09/2025 | Deposit | Toast | Sales | 6,123.09 | 103,321.74 |
| 06/09/2025 | Deposit | Toast | Sales | 4,174.49 | 107,496.23 |
| 06/09/2025 | Deposit | Toast | Sales | 8,597.87 | 116,094.10 |

| 06/09/2025 | Expense | Amazon | Supplies | -16.99 | 116,077.11 |
| 06/10/2025 | Expense | Rise Alliance | L/P Sampson | -680.00 | 115,397.11 |
| 06/10/2025 | Expense | | Insurance | -379.00 | 115,018.11 |
| 06/10/2025 | Deposit | Toast | Sales | 4,599.78 | 119,617.89 |
| 06/11/2025 | Expense | Borealis | Coffee | -604.50 | 119,013.39 |
| 06/11/2025 | Expense | | Supplies | -330.58 | 118,682.81 |
| 06/11/2025 | Expense | | Meals | -60.98 | 118,621.83 |
| 06/11/2025 | Expense | Baldor | Food | -1,938.45 | 116,683.38 |
| 06/11/2025 | Expense | | Liquor | -715.37 | 115,968.01 |
| 06/11/2025 | Expense | | Taxes Paid:Payroll Tax | -2,867.06 | 113,100.95 |
| 06/11/2025 | Expense | Amazon | Supplies | -40.36 | 113,060.59 |
| 06/11/2025 | Check | Hub Grinding | Supplies:Job Supplies | -440.00 | 112,620.59 |
| 06/11/2025 | Deposit | Toast | Sales | 1,810.04 | 114,430.63 |
| 06/12/2025 | Expense | | Liquor | -650.64 | 113,779.99 |
| 06/12/2025 | Expense | Amazon | Supplies | -141.21 | 113,638.78 |
| 06/12/2025 | Expense | L Knife | Liquor | -1,590.00 | 112,048.78 |
| 06/12/2025 | Expense | | Permits & Fees | -127.25 | 111,921.53 |
| 06/12/2025 | Expense | | Coffee | -151.00 | 111,770.53 |
| 06/12/2025 | Expense | Amazon | Supplies | -11.45 | 111,759.08 |
| 06/12/2025 | Deposit | | Sales | 64.00 | 111,823.08 |
| 06/12/2025 | Expense | JaJu Pierogi | Food | -463.32 | 111,359.76 |
| 06/12/2025 | Deposit | Toast | Sales | 2,836.68 | 114,196.44 |
| 06/13/2025 | Expense | | Payroll Processing Fees | -303.03 | 113,893.41 |
| 06/13/2025 | Expense | Sysco | Food | -3,517.61 | 110,375.80 |
| 06/13/2025 | Expense | | L/P City of Attleboro | -138.89 | 110,236.91 |
| 06/13/2025 | Deposit | Deposit | Sales | 3,940.00 | 114,176.91 |
| 06/13/2025 | Expense | | Bank Charges & Fees | -0.50 | 114,176.41 |
| 06/13/2025 | Expense | | Liquor | -249.10 | 113,927.31 |
| 06/13/2025 | Deposit | Toast | Sales | 3,645.50 | 117,572.81 |
| 06/13/2025 | Expense | | NA Beverage | -269.00 | 117,303.81 |
| 06/13/2025 | Expense | Amazon | Supplies | -123.34 | 117,180.47 |
| 06/13/2025 | Expense | Home Depot | Supplies:Job Supplies | -273.88 | 116,906.59 |
| 06/14/2025 | Expense | U-Haul | Supplies:Job Supplies | -12.00 | 116,894.59 |
| 06/15/2025 | Deposit | Toast | Sales | 13.95 | 116,908.54 |
| 06/16/2025 | Expense | | Bank Charges & Fees | -20.00 | 116,888.54 |
| 06/16/2025 | Check | | Payroll Expenses | -400.00 | 116,488.54 |

| Date | Type | Name | Category | Amount | Balance |
|------|------|------|----------|--------|---------|
| 06/16/2025 | Expense | Amazon | Supplies | -29.98 | 116,458.56 |
| 06/16/2025 | Expense | Amazon | Liquor | -255.00 | 116,203.56 |
| 06/16/2025 | Expense | Toast | Software | -514.27 | 115,689.29 |
| 06/16/2025 | Expense | | L/P Sampson | -2,000.00 | 113,689.29 |
| 06/16/2025 | Expense | Sysco | Food | -763.09 | 112,926.20 |
| 06/16/2025 | Expense | Bloom Patisserie | Food | -480.11 | 112,446.09 |
| 06/16/2025 | Expense | Amazon | Supplies | -35.04 | 112,411.05 |
| 06/16/2025 | Deposit | | L/P Sampson | 2,000.00 | 114,411.05 |
| 06/16/2025 | Expense | | Other Deductions:Website | -397.95 | 114,013.10 |
| 06/17/2025 | Expense | Rise Alliance | L/P Elevation | -680.00 | 113,333.10 |
| 06/17/2025 | Check | | Owners Draw | -550.00 | 112,783.10 |
| 06/17/2025 | Expense | | Supplies | -279.58 | 112,503.52 |
| 06/17/2025 | Expense | N2Co | Advertising & Marketing | -150.00 | 112,353.52 |
| 06/17/2025 | Expense | Jess Tracey Studios | Independent Contractors | -200.00 | 112,153.52 |
| 06/17/2025 | Expense | | Supplies:Job Supplies | -216.07 | 111,937.45 |
| 06/17/2025 | Expense | Borealis | Coffee | -734.25 | 111,203.20 |
| 06/17/2025 | Expense | | Taxes Paid:Payroll Tax | -40.53 | 111,162.67 |
| 06/18/2025 | Expense | Baldor | Food | -2,431.81 | 108,730.86 |
| 06/18/2025 | Check | | Repairs & Maintenance (non-vehicle) | -660.58 | 108,070.28 |
| 06/18/2025 | Expense | | Coffee | -101.00 | 107,969.28 |
| 06/19/2025 | Expense | | Other Expenses | -349.63 | 107,619.65 |
| 06/20/2025 | Expense | | Coffee | -95.00 | 107,524.65 |
| 06/20/2025 | Deposit | | Sales | 40.00 | 107,564.65 |
| 06/20/2025 | Deposit | | Sales | 16.00 | 107,580.65 |
| 06/20/2025 | Expense | Comcast | Internet/Cable | -238.52 | 107,342.13 |
| 06/20/2025 | Expense | US Food | Food | -2,667.23 | 104,674.90 |
| 06/20/2025 | Expense | Apple | Software | -9.99 | 104,664.91 |
| 06/20/2025 | Expense | Sysco | Food | -4,589.31 | 100,075.60 |
| 06/20/2025 | Expense | Apple | Software | -16.99 | 100,058.61 |

**1**

| | | | | $ | **5,547.90** |
|---|---|---|---|---|---|

**Leasehold Improvements**

| Date | Type | Name | Category | Amount | Balance |
|------|------|------|----------|--------|---------|
| Beginning Balance | | | | | 161,049.69 |
| 03/24/2025 | Expense | | Quest Performance (1185) - 1 | 1,000.00 | 162,049.69 |
| 04/16/2025 | Expense | | Quest Performance (1185) - 1 | 1,800.00 | 163,849.69 |
| 05/02/2025 | Expense | | Quest Performance (1185) - 1 | 1,000.00 | 164,849.69 |
| 05/12/2025 | Expense | lenny estrella | Quest Performance (1185) - 1 | 325.00 | 165,174.69 |
| 05/29/2025 | Expense | | Quest Performance (1185) - 1 | 1,000.00 | 166,174.69 |
| 06/02/2025 | Expense | lenny estrella | Quest Performance (1185) - 1 | 803.10 | 166,977.79 |

| Total for Leasehold Improvements | | | | | $ 5,928.10 | |
|---|---|---|---|---|---|---|
| **Delta Gold Business Card (1002) - 3** | | | | | | |
| | Beginning Balance | | | | | 48,840.26 |
| | 03/25/2025 | Credit Card Payment | | Quest Performance (1185) - 1 | -2,651.00 | 46,189.26 |
| | 04/03/2025 | Expense | | Bank Charges & Fees | 150.00 | 46,339.26 |
| | 04/03/2025 | Expense | | Interest Paid | 1,208.26 | 47,547.52 |
| | 04/28/2025 | Expense | | Bank Charges & Fees | 39.00 | 47,586.52 |
| | 04/30/2025 | Credit Card Payment | | Quest Performance (1185) - 1 | -2,629.00 | 44,957.52 |
| | 05/02/2025 | Expense | | Interest Paid | 1,112.06 | 46,069.58 |
| | 05/30/2025 | Credit Card Payment | | Quest Performance (1185) - 1 | -1,142.00 | 44,927.58 |
| | 05/30/2025 | Expense | | Quest Performance (1185) - 1 | -291.00 | 44,636.58 |
| **(1002) - 3** | | | | | -$ 4,203.68 | |
| **S. MATLOCK (5706) - 2** | | | | | | |
| | Beginning Balance | | | | | 88,307.92 |
| | 03/23/2025 | Expense | | Bank Charges & Fees | 40.00 | 88,347.92 |
| | 04/01/2025 | Expense | | Interest Paid | 902.70 | 89,250.62 |
| | 04/23/2025 | Expense | | Bank Charges & Fees | 40.00 | 89,290.62 |
| | 05/01/2025 | Expense | | Interest Paid | 891.46 | 90,182.08 |
| | 05/24/2025 | Expense | | Bank Charges & Fees | 40.00 | 90,222.08 |
| | 05/31/2025 | Expense | | Bank Charges & Fees | 95.00 | 90,317.08 |
| | 06/01/2025 | Expense | | Interest Paid | 940.15 | 91,257.23 |
| **Total for S. MATLOCK (5706) - 2** | | | | | $ 2,949.31 | |
| **L/P City of Attleboro** | | | | | | |
| | 05/15/2025 | Expense | | Quest Performance (1185) - 1 | -1,666.68 | -1,666.68 |
| | 06/13/2025 | Expense | | Quest Performance (1185) - 1 | -138.89 | -1,805.57 |
| **Total for L/P City of Attleboro** | | | | | -$ 1,805.57 | |
| **L/P Elevation** | | | | | | |
| | Beginning Balance | | | | | 40,949.20 |
| | 05/29/2025 | Expense | Rise Alliance | Quest Performance (1185) - 1 | -680.00 | 40,269.20 |
| | 06/17/2025 | Expense | Rise Alliance | Quest Performance (1185) - 1 | -680.00 | 39,589.20 |
| **Total for L/P Elevation** | | | | | -$ 1,360.00 | |
| **L/P Sampson** | | | | | | |
| | Beginning Balance | | | | | 54,387.66 |
| | 04/30/2025 | Expense | | Quest Performance (1185) - 1 | -2,000.00 | 52,387.66 |
| | 05/27/2025 | Expense | | Quest Performance (1185) - 1 | -2,000.00 | 50,387.66 |
| | 06/04/2025 | Expense | Rise Alliance | Quest Performance (1185) - 1 | -680.00 | 49,707.66 |
| | 06/10/2025 | Expense | Rise Alliance | Quest Performance (1185) - 1 | -680.00 | 49,027.66 |
| | 06/16/2025 | Deposit | | Quest Performance (1185) - 1 | 2,000.00 | 51,027.66 |

| | Date | Type | Name | Memo | Amount | Balance |
|---|---|---|---|---|---|---|
| | 06/16/2025 | Expense | | Quest Performance (1185) - 1 | -2,000.00 | 49,027.66 |
| **Total for L/P Sampson** | | | | | **-$    5,360.00** | |
| **L/P Toast** | | | | | | |
| | Beginning Balance | | | | | 10,581.27 |
| | 05/11/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 1.23 | 10,582.50 |
| **Total for L/P Toast** | | | | | **$    1.23** | |
| **Opening Balance Equity** | | | | | | |
| | Beginning Balance | | | | | -46,907.53 |
| **Total for Opening Balance Equity** | | | | | | |
| **Owners Draw** | | | | | | |
| | Beginning Balance | | | | | -6,060.00 |
| | 05/19/2025 | Check | | Quest Performance (1185) - 1 | -1,000.00 | -7,060.00 |
| | 06/17/2025 | Check | | Quest Performance (1185) - 1 | -550.00 | -7,610.00 |
| **Total for Owners Draw** | | | | | **-$    1,550.00** | |
| **Retained Earnings** | | | | | | |
| | Beginning Balance | | | | | 68,697.29 |
| **Total for Retained Earnings** | | | | | | |
| **Sales** | | | | | | |
| | Beginning Balance | | | | | 366,489.66 |
| | 03/20/2025 | Deposit | | Quest Performance (1185) - 1 | 3,287.64 | 369,777.30 |
| | 03/20/2025 | Deposit | | Quest Performance (1185) - 1 | 16.00 | 369,793.30 |
| | 03/21/2025 | Deposit | | Quest Performance (1185) - 1 | 3,091.82 | 372,885.12 |
| | 03/24/2025 | Deposit | | Quest Performance (1185) - 1 | 6,606.95 | 379,492.07 |
| | 03/24/2025 | Deposit | | Quest Performance (1185) - 1 | 4,302.26 | 383,794.33 |
| | 03/24/2025 | Deposit | | Quest Performance (1185) - 1 | 9,996.05 | 393,790.38 |
| | 03/25/2025 | Deposit | | Quest Performance (1185) - 1 | 5,690.72 | 399,481.10 |
| | 03/26/2025 | Deposit | | Quest Performance (1185) - 1 | 1,372.20 | 400,853.30 |
| | 03/27/2025 | Deposit | | Quest Performance (1185) - 1 | 7,340.00 | 408,193.30 |
| | 03/27/2025 | Deposit | | Quest Performance (1185) - 1 | 4,403.11 | 412,596.41 |
| | 03/27/2025 | Deposit | | Quest Performance (1185) - 1 | 104.00 | 412,700.41 |
| | 03/28/2025 | Deposit | | Quest Performance (1185) - 1 | 2,465.26 | 415,165.67 |
| | 03/31/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 6,122.92 | 421,288.59 |

| 03/31/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 4,315.49 | 425,604.08 |
| 03/31/2025 | Deposit | | Quest Performance (1185) - 1 | 66.00 | 425,670.08 |
| 03/31/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 7,702.66 | 433,372.74 |
| 04/01/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 5,079.73 | 438,452.47 |
| 04/02/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 1,672.86 | 440,125.33 |
| 04/03/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 2,277.20 | 442,402.53 |
| 04/03/2025 | Deposit | | Quest Performance (1185) - 1 | 80.00 | 442,482.53 |
| 04/04/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 2,124.63 | 444,607.16 |
| 04/07/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 3,656.15 | 448,263.31 |
| 04/07/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 7,729.00 | 455,992.31 |
| 04/07/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 6,820.16 | 462,812.47 |
| 04/08/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 5,470.70 | 468,283.17 |
| 04/09/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 1,554.18 | 469,837.35 |
| 04/10/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 2,458.51 | 472,295.86 |
| 04/10/2025 | Deposit | | Quest Performance (1185) - 1 | 1,183.77 | 473,479.63 |
| 04/10/2025 | Deposit | | Quest Performance (1185) - 1 | 16.00 | 473,495.63 |
| 04/11/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 3,242.80 | 476,738.43 |
| 04/14/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 6,889.97 | 483,628.40 |
| 04/14/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 3,581.57 | 487,209.97 |
| 04/14/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 7,942.46 | 495,152.43 |
| 04/15/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 5,496.00 | 500,648.43 |
| 04/15/2025 | Deposit | Deposit | Quest Performance (1185) - 1 | 3,880.00 | 504,528.43 |
| 04/16/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 1,763.82 | 506,292.25 |
| 04/17/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 4,660.48 | 510,952.73 |
| 04/17/2025 | Deposit | | Quest Performance (1185) - 1 | 32.00 | 510,984.73 |
| 04/18/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 2,658.28 | 513,643.01 |
| 04/21/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 7,723.70 | 521,366.71 |

| 04/21/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 5,053.25 | 526,419.96 |
| 04/21/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 5,784.31 | 532,204.27 |
| 04/22/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 3,819.58 | 536,023.85 |
| 04/23/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 2,391.56 | 538,415.41 |
| 04/24/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 3,286.07 | 541,701.48 |
| 04/25/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 3,363.12 | 545,064.60 |
| 04/28/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 4,901.45 | 549,966.05 |
| 04/28/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 6,383.39 | 556,349.44 |
| 04/28/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 7,752.65 | 564,102.09 |
| 05/01/2025 | Deposit | | Quest Performance (1185) - 1 | 88.00 | 564,190.09 |
| 05/05/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 20,277.46 | 584,467.55 |
| 05/05/2025 | Deposit | | Quest Performance (1185) - 1 | 58.00 | 584,525.55 |
| 05/05/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 6,894.68 | 591,420.23 |
| 05/05/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 6,472.31 | 597,892.54 |
| 05/06/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 4,475.12 | 602,367.66 |
| 05/07/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 1,872.16 | 604,239.82 |
| 05/08/2025 | Deposit | | Quest Performance (1185) - 1 | 40.00 | 604,279.82 |
| 05/08/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 3,365.18 | 607,645.00 |
| 05/09/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 3,230.76 | 610,875.76 |
| 05/12/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 3,638.59 | 614,514.35 |
| 05/12/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 5,638.88 | 620,153.23 |
| 05/12/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 9,795.22 | 629,948.45 |
| 05/13/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 7,491.48 | 637,439.93 |
| 05/14/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 1,491.37 | 638,931.30 |
| 05/15/2025 | Deposit | | Quest Performance (1185) - 1 | 24.00 | 638,955.30 |
| 05/15/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 3,798.45 | 642,753.75 |

| 05/16/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 4,766.36 | 647,520.11 |
| 05/19/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 6,087.73 | 653,607.84 |
| 05/19/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 9,481.07 | 663,088.91 |
| 05/19/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 3,624.80 | 666,713.71 |
| 05/20/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 4,687.79 | 671,401.50 |
| 05/21/2025 | Deposit | Deposit | Quest Performance (1185) - 1 | 10,145.00 | 681,546.50 |
| 05/21/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 1,259.85 | 682,806.35 |
| 05/22/2025 | Deposit | | Quest Performance (1185) - 1 | 100.00 | 682,906.35 |
| 05/22/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 4,613.69 | 687,520.04 |
| 05/23/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 3,283.15 | 690,803.19 |
| 05/25/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 150.49 | 690,953.68 |
| 05/27/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 6,154.59 | 697,108.27 |
| 05/27/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 7,155.63 | 704,263.90 |
| 05/27/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 4,794.63 | 709,058.53 |
| 05/27/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 4,254.15 | 713,312.68 |
| 05/27/2025 | Deposit | | Quest Performance (1185) - 1 | 78.00 | 713,390.68 |
| 05/28/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 5,272.05 | 718,662.73 |
| 05/29/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 3,768.52 | 722,431.25 |
| 05/29/2025 | Deposit | | Quest Performance (1185) - 1 | 32.00 | 722,463.25 |
| 05/29/2025 | Deposit | | Quest Performance (1185) - 1 | 24.00 | 722,487.25 |
| 05/30/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 4,664.96 | 727,152.21 |
| 06/02/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 6,390.18 | 733,542.39 |
| 06/02/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 5,273.39 | 738,815.78 |
| 06/02/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 4,630.53 | 743,446.31 |
| 06/03/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 4,750.50 | 748,196.81 |
| 06/04/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 1,936.29 | 750,133.10 |
| 06/05/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 3,986.40 | 754,119.50 |

| Date | Type | Name | Account | Amount | Balance |
|------|------|------|---------|-------:|--------:|
| 06/05/2025 | Deposit | | Quest Performance (1185) - 1 | 56.00 | 754,175.50 |
| 06/05/2025 | Deposit | | Quest Performance (1185) - 1 | 32.00 | 754,207.50 |
| 06/06/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 3,781.78 | 757,989.28 |
| 06/09/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 8,597.87 | 766,587.15 |
| 06/09/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 4,174.49 | 770,761.64 |
| 06/09/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 6,123.09 | 776,884.73 |
| 06/10/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 4,599.78 | 781,484.51 |
| 06/11/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 1,810.04 | 783,294.55 |
| 06/12/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 2,836.68 | 786,131.23 |
| 06/12/2025 | Deposit | | Quest Performance (1185) - 1 | 64.00 | 786,195.23 |
| 06/13/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 3,645.50 | 789,840.73 |
| 06/13/2025 | Deposit | Deposit | Quest Performance (1185) - 1 | 3,940.00 | 793,780.73 |
| 06/15/2025 | Deposit | Toast | Quest Performance (1185) - 1 | 13.95 | 793,794.68 |
| 06/20/2025 | Deposit | | Quest Performance (1185) - 1 | 16.00 | 793,810.68 |
| 06/20/2025 | Deposit | | Quest Performance (1185) - 1 | 40.00 | 793,850.68 |
| **Total for Sales** | | | | **$ 427,361.02** | |

**Coffee**

| Date | Type | Name | Account | Amount | Balance |
|------|------|------|---------|-------:|--------:|
| Beginning Balance | | | | | 7,135.85 |
| 03/20/2025 | Expense | Borealis | Quest Performance (1185) - 1 | 603.50 | 7,739.35 |
| 03/25/2025 | Expense | Snowy Owl Coffee | Quest Performance (1185) - 1 | 37.49 | 7,776.84 |
| 03/27/2025 | Expense | Borealis | Quest Performance (1185) - 1 | 574.00 | 8,350.84 |
| 04/02/2025 | Expense | Borealis | Quest Performance (1185) - 1 | 657.41 | 9,008.25 |
| 04/09/2025 | Expense | Borealis | Quest Performance (1185) - 1 | 780.75 | 9,789.00 |
| 04/11/2025 | Expense | | Quest Performance (1185) - 1 | 113.50 | 9,902.50 |
| 04/15/2025 | Expense | Borealis | Quest Performance (1185) - 1 | 634.25 | 10,536.75 |
| 04/23/2025 | Expense | Borealis | Quest Performance (1185) - 1 | 777.61 | 11,314.36 |
| 04/30/2025 | Expense | Borealis | Quest Performance (1185) - 1 | 603.50 | 11,917.86 |
| 05/08/2025 | Expense | Borealis | Quest Performance (1185) - 1 | 780.50 | 12,698.36 |
| 05/09/2025 | Expense | | Quest Performance (1185) - 1 | 95.00 | 12,793.36 |
| 05/16/2025 | Expense | ATOMIC COFFEE ROASTERS LLC | Quest Performance (1185) - 1 | 285.00 | 13,078.36 |
| 05/21/2025 | Expense | Borealis | Quest Performance (1185) - 1 | 1,369.41 | 14,447.77 |
| 05/29/2025 | Expense | Borealis | Quest Performance (1185) - 1 | 660.52 | 15,108.29 |
| 06/05/2025 | Expense | Borealis | Quest Performance (1185) - 1 | 815.75 | 15,924.04 |

| Date | Type | Vendor | Description | Amount | Balance |
|------|------|--------|-------------|--------|---------|
| 06/11/2025 | Expense | Borealis | Quest Performance (1185) - 1 | 604.50 | 16,528.54 |
| 06/12/2025 | Expense | | Quest Performance (1185) - 1 | 151.00 | 16,679.54 |
| 06/17/2025 | Expense | Borealis | Quest Performance (1185) - 1 | 734.25 | 17,413.79 |
| 06/18/2025 | Expense | | Quest Performance (1185) - 1 | 101.00 | 17,514.79 |
| 06/20/2025 | Expense | | Quest Performance (1185) - 1 | 95.00 | 17,609.79 |

**Total for Coffee** — $ **10,473.94**

**Food**

| Date | Type | Vendor | Description | Amount | Balance |
|------|------|--------|-------------|--------|---------|
| Beginning Balance | | | | | 89,082.49 |
| 03/21/2025 | Expense | Sysco | Quest Performance (1185) - 1 | 3,170.59 | 92,253.08 |
| 03/25/2025 | Expense | US Food | Quest Performance (1185) - 1 | 345.32 | 92,598.40 |
| 03/25/2025 | Expense | | Quest Performance (1185) - 1 | 85.07 | 92,683.47 |
| 03/26/2025 | Expense | US Food | Quest Performance (1185) - 1 | 60.47 | 92,743.94 |
| 03/26/2025 | Expense | Baldor | Quest Performance (1185) - 1 | 3,159.26 | 95,903.20 |
| 03/27/2025 | Expense | Cambridgeshire Corp | Quest Performance (1185) - 1 | 674.20 | 96,577.40 |
| 03/28/2025 | Expense | Sysco | Quest Performance (1185) - 1 | 2,658.56 | 99,235.96 |
| 04/01/2025 | Expense | JaJu Pierogi | Quest Performance (1185) - 1 | 270.00 | 99,505.96 |
| 04/02/2025 | Expense | Baldor | Quest Performance (1185) - 1 | 2,969.06 | 102,475.02 |
| 04/04/2025 | Expense | Sysco | Quest Performance (1185) - 1 | 3,563.33 | 106,038.35 |
| 04/08/2025 | Expense | | Quest Performance (1185) - 1 | 4,000.00 | 110,038.35 |
| 04/09/2025 | Expense | Baldor | Quest Performance (1185) - 1 | 1,755.11 | 111,793.46 |
| 04/10/2025 | Expense | | Quest Performance (1185) - 1 | 1,000.00 | 112,793.46 |
| 04/11/2025 | Expense | Sysco | Quest Performance (1185) - 1 | 4,702.47 | 117,495.93 |
| 04/14/2025 | Check | Tropical Cheese | Quest Performance (1185) - 1 | 355.50 | 117,851.43 |
| 04/16/2025 | Expense | Baldor | Quest Performance (1185) - 1 | 2,482.64 | 120,334.07 |
| 04/18/2025 | Expense | Sysco | Quest Performance (1185) - 1 | 4,367.73 | 124,701.80 |
| 04/18/2025 | Expense | US Food | Quest Performance (1185) - 1 | 1,802.25 | 126,504.05 |
| 04/23/2025 | Expense | Baldor | Quest Performance (1185) - 1 | 2,014.87 | 128,518.92 |
| 04/25/2025 | Expense | Sysco | Quest Performance (1185) - 1 | 3,882.50 | 132,401.42 |
| 04/25/2025 | Expense | | Quest Performance (1185) - 1 | 1,773.51 | 134,174.93 |
| 04/28/2025 | Expense | | Quest Performance (1185) - 1 | 22.40 | 134,197.33 |
| 04/29/2025 | Expense | | Quest Performance (1185) - 1 | 22.45 | 134,219.78 |
| 04/30/2025 | Expense | Baldor | Quest Performance (1185) - 1 | 1,761.19 | 135,980.97 |
| 05/02/2025 | Expense | Sysco | Quest Performance (1185) - 1 | 2,202.53 | 138,183.50 |
| 05/02/2025 | Expense | JaJu Pierogi | Quest Performance (1185) - 1 | 270.00 | 138,453.50 |
| 05/06/2025 | Expense | | Quest Performance (1185) - 1 | 179.82 | 138,633.32 |

| 05/07/2025 | Expense | Baldor | Quest Performance (1185) - 1 | 2,957.00 | 141,590.32 |
|---|---|---|---|---|---|
| 05/09/2025 | Expense | Sysco | Quest Performance (1185) - 1 | 2,144.65 | 143,734.97 |
| 05/09/2025 | Expense | US Food | Quest Performance (1185) - 1 | 1,651.23 | 145,386.20 |
| 05/09/2025 | Check | Tropical Cheese | Quest Performance (1185) - 1 | 377.00 | 145,763.20 |
| 05/12/2025 | Expense | US Food | Quest Performance (1185) - 1 | 345.32 | 146,108.52 |
| 05/14/2025 | Expense | Baldor | Quest Performance (1185) - 1 | 2,306.39 | 148,414.91 |
| 05/15/2025 | Expense | Bloom Patisserie | Quest Performance (1185) - 1 | 321.90 | 148,736.81 |
| 05/16/2025 | Expense | US Food | Quest Performance (1185) - 1 | 1,067.15 | 149,803.96 |
| 05/16/2025 | Expense | Sysco | Quest Performance (1185) - 1 | 3,674.03 | 153,477.99 |
| 05/21/2025 | Expense | Baldor | Quest Performance (1185) - 1 | 2,092.54 | 155,570.53 |
| 05/22/2025 | Expense | Bloom Patisserie | Quest Performance (1185) - 1 | 319.81 | 155,890.34 |
| 05/23/2025 | Expense | Sysco | Quest Performance (1185) - 1 | 3,292.11 | 159,182.45 |
| 05/27/2025 | Expense | Bloom Patisserie | Quest Performance (1185) - 1 | 680.00 | 159,862.45 |
| 05/27/2025 | Expense | US Food | Quest Performance (1185) - 1 | 345.32 | 160,207.77 |
| 05/28/2025 | Expense | Baldor | Quest Performance (1185) - 1 | 2,454.54 | 162,662.31 |
| 05/30/2025 | Expense | US Food | Quest Performance (1185) - 1 | 1,302.92 | 163,965.23 |
| 05/30/2025 | Expense | Sysco | Quest Performance (1185) - 1 | 4,443.43 | 168,408.66 |
| 06/02/2025 | Check | | Quest Performance (1185) - 1 | 1,200.00 | 169,608.66 |
| 06/03/2025 | Check | | Quest Performance (1185) - 1 | 1,743.00 | 171,351.66 |
| 06/04/2025 | Expense | Baldor | Quest Performance (1185) - 1 | 2,368.77 | 173,720.43 |
| 06/06/2025 | Expense | Waffle Pantry | Quest Performance (1185) - 1 | 722.20 | 174,442.63 |
| 06/06/2025 | Check | Tropical Cheese | Quest Performance (1185) - 1 | 258.50 | 174,701.13 |
| 06/06/2025 | Expense | Sysco | Quest Performance (1185) - 1 | 4,483.70 | 179,184.83 |
| 06/11/2025 | Expense | Baldor | Quest Performance (1185) - 1 | 1,938.45 | 181,123.28 |
| 06/12/2025 | Expense | JaJu Pierogi | Quest Performance (1185) - 1 | 463.32 | 181,586.60 |
| 06/13/2025 | Expense | Sysco | Quest Performance (1185) - 1 | 3,517.61 | 185,104.21 |
| 06/16/2025 | Expense | Sysco | Quest Performance (1185) - 1 | 763.09 | 185,867.30 |
| 06/16/2025 | Expense | Bloom Patisserie | Quest Performance (1185) - 1 | 480.11 | 186,347.41 |
| 06/18/2025 | Expense | Baldor | Quest Performance (1185) - 1 | 2,431.81 | 188,779.22 |
| 06/20/2025 | Expense | US Food | Quest Performance (1185) - 1 | 2,667.23 | 191,446.45 |
| 06/20/2025 | Expense | Sysco | Quest Performance (1185) - 1 | 4,589.31 | 196,035.76 |

**Total for Food** $ 106,953.27

**Liquor**

| | Beginning Balance | | | | 19,534.00 |
|---|---|---|---|---|---|
| 03/21/2025 | Expense | | Quest Performance (1185) - 1 | 859.10 | 20,393.10 |

| 03/27/2025 | Expense |  | Quest Performance (1185) - 1 | 100.00 | 20,493.10 |
| 03/31/2025 | Check | Abacus Liquor | Quest Performance (1185) - 1 | 299.50 | 20,792.60 |
| 03/31/2025 | Expense |  | Quest Performance (1185) - 1 | 254.80 | 21,047.40 |
| 03/31/2025 | Expense |  | Quest Performance (1185) - 1 | 376.70 | 21,424.10 |
| 04/03/2025 | Expense | L Knife | Quest Performance (1185) - 1 | 2,117.17 | 23,541.27 |
| 04/03/2025 | Expense |  | Quest Performance (1185) - 1 | 250.00 | 23,791.27 |
| 04/04/2025 | Expense |  | Quest Performance (1185) - 1 | 864.00 | 24,655.27 |
| 04/08/2025 | Expense | Burke Distributing | Quest Performance (1185) - 1 | 527.06 | 25,182.33 |
| 04/09/2025 | Expense |  | Quest Performance (1185) - 1 | 329.51 | 25,511.84 |
| 04/10/2025 | Expense |  | Quest Performance (1185) - 1 | 836.20 | 26,348.04 |
| 04/17/2025 | Expense |  | Quest Performance (1185) - 1 | 375.40 | 26,723.44 |
| 04/18/2025 | Expense |  | Quest Performance (1185) - 1 | 714.60 | 27,438.04 |
| 04/21/2025 | Expense |  | Quest Performance (1185) - 1 | 614.00 | 28,052.04 |
| 04/21/2025 | Expense |  | Quest Performance (1185) - 1 | 270.00 | 28,322.04 |
| 04/21/2025 | Expense |  | Quest Performance (1185) - 1 | 714.69 | 29,036.73 |
| 04/29/2025 | Expense |  | Quest Performance (1185) - 1 | 650.20 | 29,686.93 |
| 04/30/2025 | Expense |  | Quest Performance (1185) - 1 | 256.00 | 29,942.93 |
| 04/30/2025 | Expense |  | Quest Performance (1185) - 1 | 374.20 | 30,317.13 |
| 05/01/2025 | Expense |  | Quest Performance (1185) - 1 | 518.33 | 30,835.46 |
| 05/02/2025 | Expense |  | Quest Performance (1185) - 1 | 600.00 | 31,435.46 |
| 05/09/2025 | Expense |  | Quest Performance (1185) - 1 | 565.00 | 32,000.46 |
| 05/09/2025 | Expense | L Knife | Quest Performance (1185) - 1 | 1,269.94 | 33,270.40 |
| 05/13/2025 | Expense |  | Quest Performance (1185) - 1 | 432.00 | 33,702.40 |
| 05/13/2025 | Expense | Burke Distributing | Quest Performance (1185) - 1 | 509.44 | 34,211.84 |
| 05/13/2025 | Expense |  | Quest Performance (1185) - 1 | 677.38 | 34,889.22 |
| 05/16/2025 | Expense | L Knife | Quest Performance (1185) - 1 | 1,138.80 | 36,028.02 |
| 05/16/2025 | Expense |  | Quest Performance (1185) - 1 | 464.00 | 36,492.02 |
| 05/16/2025 | Expense |  | Quest Performance (1185) - 1 | 1,650.40 | 38,142.42 |
| 05/19/2025 | Expense |  | Quest Performance (1185) - 1 | 733.69 | 38,876.11 |
| 05/22/2025 | Expense | Jason Konapaki | Quest Performance (1185) - 1 | 600.00 | 39,476.11 |
| 05/23/2025 | Expense | Luc's Transportation | Quest Performance (1185) - 1 | 206.00 | 39,682.11 |
| 05/28/2025 | Expense |  | Quest Performance (1185) - 1 | 287.40 | 39,969.51 |
| 05/30/2025 | Expense |  | Quest Performance (1185) - 1 | 195.00 | 40,164.51 |
| 06/03/2025 | Expense | L Knife | Quest Performance (1185) - 1 | 1,944.60 | 42,109.11 |
| 06/06/2025 | Expense |  | Quest Performance (1185) - 1 | 760.00 | 42,869.11 |
| 06/11/2025 | Expense |  | Quest Performance (1185) - 1 | 715.37 | 43,584.48 |
| 06/12/2025 | Expense |  | Quest Performance (1185) - 1 | 650.64 | 44,235.12 |
| 06/12/2025 | Expense | L Knife | Quest Performance (1185) - 1 | 1,590.00 | 45,825.12 |

| | | | | | |
|---|---|---|---|---|---|
| | 06/13/2025 | Expense | | Quest Performance (1185) - 1 | 249.10 | 46,074.22 |
| | 06/16/2025 | Expense | | Quest Performance (1185) - 1 | 255.00 | 46,329.22 |
| **Total for Liquor** | | | | | **$  26,795.22** | |
| **NA Beverage** | | | | | | |
| | Beginning Balance | | | | | 6,023.29 |
| | 04/03/2025 | Expense | Joe Buono | Quest Performance (1185) - 1 | 531.00 | 6,554.29 |
| | 04/14/2025 | Expense | Joe Buono | Quest Performance (1185) - 1 | 599.00 | 7,153.29 |
| | 04/14/2025 | Expense | Joe Buono | Quest Performance (1185) - 1 | 142.00 | 7,295.29 |
| | 04/17/2025 | Expense | Joe Buono | Quest Performance (1185) - 1 | 200.00 | 7,495.29 |
| | 04/23/2025 | Expense | | Quest Performance (1185) - 1 | 514.77 | 8,010.06 |
| | 05/05/2025 | Expense | | Quest Performance (1185) - 1 | 246.00 | 8,256.06 |
| | 05/08/2025 | Expense | | Quest Performance (1185) - 1 | 151.35 | 8,407.41 |
| | 05/21/2025 | Expense | | Quest Performance (1185) - 1 | 164.00 | 8,571.41 |
| | 05/28/2025 | Expense | Joe Buono | Quest Performance (1185) - 1 | 590.00 | 9,161.41 |
| | 06/13/2025 | Expense | | Quest Performance (1185) - 1 | 269.00 | 9,430.41 |
| **Total for NA Beverage** | | | | | **$  3,407.12** | |
| **Advertising & Marketing** | | | | | | |
| | 05/22/2025 | Expense | N2Co | Quest Performance (1185) - 1 | 150.00 | 150.00 |
| | 05/30/2025 | Expense | N2Co | Quest Performance (1185) - 1 | 150.00 | 300.00 |
| | 06/06/2025 | Expense | N2Co | Quest Performance (1185) - 1 | 150.00 | 450.00 |
| | 06/17/2025 | Expense | N2Co | Quest Performance (1185) - 1 | 150.00 | 600.00 |
| **Total for Advertising & Marketing** | | | | | **$  600.00** | |
| **Auto Expenses** | | | | | | |
| **Fuel - Auto** | | | | | | |
| | Beginning Balance | | | | | 41.53 |
| **Total for Fuel - Auto** | | | | | | |
| **Insurance - Auto** | | | | | | |
| | Beginning Balance | | | | | 758.20 |
| | 03/25/2025 | Expense | | Quest Performance (1185) - 1 | 379.10 | 1,137.30 |
| | 04/25/2025 | Expense | | Quest Performance (1185) - 1 | 379.10 | 1,516.40 |
| **Total for Insurance - Auto** | | | | | **$  758.20** | |
| **Maintenance & Repairs - Auto** | | | | | | |
| | 04/23/2025 | Expense | | Quest Performance (1185) - 1 | 600.00 | 600.00 |
| **Auto** | | | | | **$  600.00** | |
| **Registration - Auto** | | | | | | |
| | 04/08/2025 | Check | | Quest Performance (1185) - 1 | 139.25 | 139.25 |
| **Total for Registration - Auto** | | | | | **$  139.25** | |
| **Total for Auto Expenses** | | | | | **$  1,497.45** | |

**Bank Charges & Fees**

| | | | | | |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 72.00 |
| | 03/23/2025 | Expense | | S. MATLOCK (5706) - 2 | 40.00 | 112.00 |
| | 04/03/2025 | Expense | | Delta Gold Business Card (1002) - 3 | 150.00 | 262.00 |
| | 04/23/2025 | Expense | | S. MATLOCK (5706) - 2 | 40.00 | 302.00 |
| | 04/28/2025 | Expense | | Delta Gold Business Card (1002) - 3 | 39.00 | 341.00 |
| | 04/30/2025 | Expense | | Quest Performance (1185) - 1 | 20.00 | 361.00 |
| | 05/15/2025 | Expense | | Quest Performance (1185) - 1 | 0.50 | 361.50 |
| | 05/24/2025 | Expense | | S. MATLOCK (5706) - 2 | 40.00 | 401.50 |
| | 05/31/2025 | Expense | | S. MATLOCK (5706) - 2 | 95.00 | 496.50 |
| | 06/13/2025 | Expense | | Quest Performance (1185) - 1 | 0.50 | 497.00 |
| | 06/16/2025 | Expense | | Quest Performance (1185) - 1 | 20.00 | 517.00 |

**Total for Bank Charges & Fees**                                                                 **$    445.00**

**Credit & Merchant Service Fees**

| | | | |
|---|---|---|---|
| | Beginning Balance | | 122.00 |

**Fees**

**Dues & subscriptions**

| | | | |
|---|---|---|---|
| | Beginning Balance | | 11.98 |

**Total for Dues & subscriptions**

**Education & Training**

| | | | | |
|---|---|---|---|---|
| | Beginning Balance | | | 150.00 |
| | 03/25/2025 | Expense | Quest Performance (1185) - 1 | 40.00 | 190.00 |

**Total for Education & Training**                                                                 **$     40.00**

**Independent Contractors**

| | | | | | |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 516.25 |
| | 04/03/2025 | Expense | | Quest Performance (1185) - 1 | 550.00 | 1,066.25 |
| | 04/29/2025 | Expense | | Quest Performance (1185) - 1 | 500.00 | 1,566.25 |
| | 05/07/2025 | Expense | Joe Buono | Quest Performance (1185) - 1 | 590.00 | 2,156.25 |
| | 05/07/2025 | Expense | | Quest Performance (1185) - 1 | 400.00 | 2,556.25 |
| | 05/15/2025 | Expense | Jess Tracey Studios | Quest Performance (1185) - 1 | 200.00 | 2,756.25 |
| | 06/17/2025 | Expense | Jess Tracey Studios | Quest Performance (1185) - 1 | 200.00 | 2,956.25 |

**Total for Independent Contractors**                                                             **$   2,440.00**

**Insurance**

| | | | | |
|---|---|---|---|---|
| | Beginning Balance | | | 840.00 |
| | 06/10/2025 | Expense | Quest Performance (1185) - 1 | 379.00 | 1,219.00 |

**Total for Insurance**                                                                           **$    379.00**

**Interest Paid**

| | | | |
|---|---|---|---|
| | Beginning Balance | | 6,352.26 |

| | | | | | |
|---|---|---|---|---|---|
| 04/01/2025 | Expense | | S. MATLOCK (5706) - 2 | 902.70 | 7,254.96 |
| 04/03/2025 | Expense | | Delta Gold Business Card (1002) - 3 | 1,208.26 | 8,463.22 |
| 05/01/2025 | Expense | | S. MATLOCK (5706) - 2 | 891.46 | 9,354.68 |
| 05/02/2025 | Expense | | Delta Gold Business Card (1002) - 3 | 1,112.06 | 10,466.74 |
| 06/01/2025 | Expense | | S. MATLOCK (5706) - 2 | 940.15 | 11,406.89 |
| **Total for Interest Paid** | | | | **$　5,054.63** | |
| **Internet/Cable** | | | | | |
| 03/21/2025 | Expense | Comcast | Quest Performance (1185) - 1 | 490.42 | 490.42 |
| 04/21/2025 | Expense | Comcast | Quest Performance (1185) - 1 | 514.12 | 1,004.54 |
| 05/20/2025 | Expense | Comcast | Quest Performance (1185) - 1 | 238.52 | 1,243.06 |
| 06/20/2025 | Expense | Comcast | Quest Performance (1185) - 1 | 238.52 | 1,481.58 |
| **Total for Internet/Cable** | | | | **$　1,481.58** | |
| **Legal & Professional Services** | | | | | |
| Beginning Balance | | | | | 500.00 |
| 06/05/2025 | Expense | | Quest Performance (1185) - 1 | 360.00 | 860.00 |
| **Services** | | | | **$　360.00** | |
| **Meals** | | | | | |
| 06/11/2025 | Expense | | Quest Performance (1185) - 1 | 60.98 | 60.98 |
| **Total for Meals** | | | | **$　60.98** | |
| **Office Expense** | | | | | |
| Beginning Balance | | | | | -406.80 |
| 04/24/2025 | Deposit | | Quest Performance (1185) - 1 | -80.00 | -486.80 |
| 06/02/2025 | Expense | | Quest Performance (1185) - 1 | 24.00 | -462.80 |
| **Total for Office Expense** | | | | **-$　56.00** | |
| **Other Deductions** | | | | | |
| **Website** | | | | | |
| Beginning Balance | | | | | 1,193.85 |
| 04/16/2025 | Expense | | Quest Performance (1185) - 1 | 397.95 | 1,591.80 |
| 05/16/2025 | Expense | | Quest Performance (1185) - 1 | 397.95 | 1,989.75 |
| 06/16/2025 | Expense | | Quest Performance (1185) - 1 | 397.95 | 2,387.70 |
| **Total for Website** | | | | **$　1,193.85** | |
| **Total for Other Deductions** | | | | **$　1,193.85** | |
| **Other Expenses** | | | | | |
| 06/19/2025 | Expense | | Quest Performance (1185) - 1 | 349.63 | 349.63 |
| **Total for Other Expenses** | | | | **$　349.63** | |
| **Parking Fees & Tolls** | | | | | |
| Beginning Balance | | | | | 18.00 |
| **Total for Parking Fees & Tolls** | | | | | |

**Payroll Expenses**

| | | | | | |
|---|---|---|---|---|---|
| | 04/11/2025 | Deposit | Paychex | Quest Performance (1185) - 1 | -21,807.44 | -21,807.44 |
| | 04/25/2025 | Deposit | Paychex | Quest Performance (1185) - 1 | -16,793.60 | -38,601.04 |
| | 05/23/2025 | Expense | | Quest Performance (1185) - 1 | 22,404.42 | -16,196.62 |
| | 06/05/2025 | Expense | | Quest Performance (1185) - 1 | 22,509.24 | 6,312.62 |
| | 06/07/2025 | Check | | Quest Performance (1185) - 1 | 768.29 | 7,080.91 |
| | 06/16/2025 | Check | | Quest Performance (1185) - 1 | 400.00 | 7,480.91 |
| **Total for Payroll Expenses** | | | | | **$ 7,480.91** | |

**Payroll to be allocated**

| | | | | | |
|---|---|---|---|---|---|
| | Beginning Balance | | | | | 208,540.70 |
| | 03/28/2025 | Deposit | Paychex | Quest Performance (1185) - 1 | -25,734.91 | 182,805.79 |
| | 03/28/2025 | Expense | Paychex | Quest Performance (1185) - 1 | 10,417.28 | 193,223.07 |
| | 03/28/2025 | Expense | Paychex | Quest Performance (1185) - 1 | 25,734.91 | 218,957.98 |
| | 03/31/2025 | Expense | Paychex | Quest Performance (1185) - 1 | 25,734.91 | 244,692.89 |
| | 04/11/2025 | Expense | Paychex | Quest Performance (1185) - 1 | 9,195.21 | 253,888.10 |
| | 04/11/2025 | Expense | Paychex | Quest Performance (1185) - 1 | 21,807.44 | 275,695.54 |
| | 04/14/2025 | Expense | Paychex | Quest Performance (1185) - 1 | 21,807.44 | 297,502.98 |
| | 04/21/2025 | Expense | Paychex | Quest Performance (1185) - 1 | 3,644.81 | 301,147.79 |
| | 04/25/2025 | Expense | Paychex | Quest Performance (1185) - 1 | 13,854.80 | 315,002.59 |
| | 04/25/2025 | Expense | Paychex | Quest Performance (1185) - 1 | 16,793.60 | 331,796.19 |
| | 04/25/2025 | Expense | Paychex | Quest Performance (1185) - 1 | 4,227.58 | 336,023.77 |
| | 04/28/2025 | Expense | Paychex | Quest Performance (1185) - 1 | 16,793.60 | 352,817.37 |
| | 05/09/2025 | Expense | Paychex | Quest Performance (1185) - 1 | 22,891.23 | 375,708.60 |
| | 05/09/2025 | Expense | Paychex | Quest Performance (1185) - 1 | 8,786.33 | 384,494.93 |
| | 05/30/2025 | Check | | Quest Performance (1185) - 1 | 300.00 | 384,794.93 |
| **Total for Payroll to be allocated** | | | | | **$ 176,254.23** | |

**Salaries and Wages**

| | | | | | |
|---|---|---|---|---|---|
| | Beginning Balance | | | | | 3,864.01 |
| **Total for Salaries and Wages** | | | | | | |

**accounts** | | | | | **$ 183,735.14** | |

**Payroll Processing Fees**

| | | | | | |
|---|---|---|---|---|---|
| | Beginning Balance | | | | | 3,901.26 |
| | 03/31/2025 | Expense | Paychex | Quest Performance (1185) - 1 | 418.21 | 4,319.47 |
| | 04/14/2025 | Expense | Paychex | Quest Performance (1185) - 1 | 350.25 | 4,669.72 |
| | 04/28/2025 | Expense | Paychex | Quest Performance (1185) - 1 | 322.96 | 4,992.68 |
| | 05/12/2025 | Expense | Paychex | Quest Performance (1185) - 1 | 325.90 | 5,318.58 |
| | 05/30/2025 | Expense | | Quest Performance (1185) - 1 | 319.70 | 5,638.28 |
| | 06/13/2025 | Expense | | Quest Performance (1185) - 1 | 303.03 | 5,941.31 |

| | | | | | |
|---|---|---|---|---|---|
| **Total for Payroll Processing Fees** | | | | **$      2,040.05** | |
| **Permits & Fees** | | | | | |
| | 03/24/2025 | Expense | | Quest Performance (1185) - 1 | 50.00 | 50.00 |
| | 05/16/2025 | Expense | | Quest Performance (1185) - 1 | 1,860.00 | 1,910.00 |
| | 05/22/2025 | Expense | | Quest Performance (1185) - 1 | 127.25 | 2,037.25 |
| | 06/02/2025 | Expense | | Quest Performance (1185) - 1 | 201.95 | 2,239.20 |
| | 06/12/2025 | Expense | | Quest Performance (1185) - 1 | 127.25 | 2,366.45 |
| **Total for Permits & Fees** | | | | **$      2,366.45** | |
| **Rent - Office & Storage** | | | | | |
| | Beginning Balance | | | | 9,308.30 |
| | 04/02/2025 | Expense | | Quest Performance (1185) - 1 | 4,420.39 | 13,728.69 |
| | 04/28/2025 | Expense | | Quest Performance (1185) - 1 | 4,420.39 | 18,149.08 |
| | 05/15/2025 | Expense | | Quest Performance (1185) - 1 | 4,293.00 | 22,442.08 |
| | 05/21/2025 | Expense | | Quest Performance (1185) - 1 | 4,293.00 | 26,735.08 |
| | 05/30/2025 | Expense | | Quest Performance (1185) - 1 | 4,420.39 | 31,155.47 |
| **Total for Rent - Office & Storage** | | | | **$     21,847.17** | |
| **Repairs & Maintenance (non-vehicle)** | | | | | |
| | Beginning Balance | | | | 3,249.25 |
| | 04/08/2025 | Expense | | Quest Performance (1185) - 1 | 400.19 | 3,649.44 |
| | 04/16/2025 | Check | Jason Konapaki | Quest Performance (1185) - 1 | 600.00 | 4,249.44 |
| | 04/23/2025 | Expense | | Quest Performance (1185) - 1 | 1,584.23 | 5,833.67 |
| | 05/12/2025 | Expense | | Quest Performance (1185) - 1 | 233.73 | 6,067.40 |
| | 06/02/2025 | Expense | J HOCKMAN INC | Quest Performance (1185) - 1 | 750.00 | 6,817.40 |
| | 06/04/2025 | Expense | | Quest Performance (1185) - 1 | 233.73 | 7,051.13 |
| | 06/18/2025 | Check | | Quest Performance (1185) - 1 | 660.58 | 7,711.71 |
| **(non-vehicle)** | | | | **$      4,462.46** | |
| **Software** | | | | | |
| | Beginning Balance | | | | 2,803.67 |
| | 03/31/2025 | Deposit | | Quest Performance (1185) - 1 | -800.00 | 2,003.67 |
| | 03/31/2025 | Expense | QuickBooks Payments | Quest Performance (1185) - 1 | 69.06 | 2,072.73 |
| | 04/02/2025 | Expense | | Quest Performance (1185) - 1 | 24.00 | 2,096.73 |
| | 04/21/2025 | Expense | Toast | Quest Performance (1185) - 1 | 514.27 | 2,611.00 |
| | 05/01/2025 | Expense | QuickBooks Payments | Quest Performance (1185) - 1 | 69.06 | 2,680.06 |
| | 05/02/2025 | Expense | | Quest Performance (1185) - 1 | 24.00 | 2,704.06 |
| | 05/15/2025 | Expense | Toast | Quest Performance (1185) - 1 | 514.27 | 3,218.33 |
| | 06/02/2025 | Expense | QuickBooks Payments | Quest Performance (1185) - 1 | 69.06 | 3,287.39 |
| | 06/16/2025 | Expense | Toast | Quest Performance (1185) - 1 | 514.27 | 3,801.66 |
| | 06/20/2025 | Expense | Apple | Quest Performance (1185) - 1 | 9.99 | 3,811.65 |

| | | | | | |
|---|---|---|---|---|---|
| 06/20/2025 | Expense | Apple | Quest Performance (1185) - 1 | 16.99 | 3,828.64 |
| **Total for Software** | | | | **$ 1,024.97** | |
| **Supplies** | | | | | |
| Beginning Balance | | | | | 73.52 |
| 03/25/2025 | Expense | | Quest Performance (1185) - 1 | 992.08 | 1,065.60 |
| 05/12/2025 | Expense | | Quest Performance (1185) - 1 | 1,598.72 | 2,664.32 |
| 05/14/2025 | Expense | | Quest Performance (1185) - 1 | 651.52 | 3,315.84 |
| 05/20/2025 | Expense | | Quest Performance (1185) - 1 | 288.08 | 3,603.92 |
| 05/22/2025 | Expense | | Quest Performance (1185) - 1 | 1,584.23 | 5,188.15 |
| 05/23/2025 | Expense | | Quest Performance (1185) - 1 | 14.60 | 5,202.75 |
| 05/28/2025 | Expense | | Quest Performance (1185) - 1 | 288.08 | 5,490.83 |
| 06/03/2025 | Expense | | Quest Performance (1185) - 1 | 330.58 | 5,821.41 |
| 06/06/2025 | Expense | Amazon | Quest Performance (1185) - 1 | 120.00 | 5,941.41 |
| 06/09/2025 | Expense | Amazon | Quest Performance (1185) - 1 | 16.99 | 5,958.40 |
| 06/11/2025 | Expense | Amazon | Quest Performance (1185) - 1 | 40.36 | 5,998.76 |
| 06/11/2025 | Expense | | Quest Performance (1185) - 1 | 330.58 | 6,329.34 |
| 06/12/2025 | Expense | Amazon | Quest Performance (1185) - 1 | 11.45 | 6,340.79 |
| 06/12/2025 | Expense | Amazon | Quest Performance (1185) - 1 | 141.21 | 6,482.00 |
| 06/13/2025 | Expense | Amazon | Quest Performance (1185) - 1 | 123.34 | 6,605.34 |
| 06/16/2025 | Expense | Amazon | Quest Performance (1185) - 1 | 29.98 | 6,635.32 |
| 06/16/2025 | Expense | Amazon | Quest Performance (1185) - 1 | 35.04 | 6,670.36 |
| 06/17/2025 | Expense | | Quest Performance (1185) - 1 | 279.58 | 6,949.94 |
| **Total for Supplies** | | | | **$ 6,876.42** | |
| **Job Supplies** | | | | | |
| 04/08/2025 | Expense | | Quest Performance (1185) - 1 | 85.07 | 85.07 |
| 04/14/2025 | Expense | | Quest Performance (1185) - 1 | 14.60 | 99.67 |
| 04/21/2025 | Expense | | Quest Performance (1185) - 1 | 179.82 | 279.49 |
| 04/22/2025 | Expense | | Quest Performance (1185) - 1 | 85.07 | 364.56 |
| 04/28/2025 | Expense | | Quest Performance (1185) - 1 | 14.60 | 379.16 |
| 05/06/2025 | Expense | | Quest Performance (1185) - 1 | 85.06 | 464.22 |
| 05/08/2025 | Expense | | Quest Performance (1185) - 1 | 1,000.00 | 1,464.22 |
| 05/09/2025 | Expense | | Quest Performance (1185) - 1 | 14.60 | 1,478.82 |
| 05/15/2025 | Expense | | Quest Performance (1185) - 1 | 370.00 | 1,848.82 |
| 05/19/2025 | Expense | | Quest Performance (1185) - 1 | 179.82 | 2,028.64 |
| 06/02/2025 | Expense | | Quest Performance (1185) - 1 | 179.83 | 2,208.47 |
| 06/03/2025 | Expense | | Quest Performance (1185) - 1 | 216.07 | 2,424.54 |
| 06/11/2025 | Check | Hub Grinding | Quest Performance (1185) - 1 | 440.00 | 2,864.54 |
| 06/13/2025 | Expense | Home Depot | Quest Performance (1185) - 1 | 273.88 | 3,138.42 |

| | | | | | |
|---|---|---|---|---|---|
| 06/14/2025 | Expense | U-Haul | Quest Performance (1185) - 1 | 12.00 | 3,150.42 |
| 06/17/2025 | Expense | | Quest Performance (1185) - 1 | 216.07 | 3,366.49 |
| **Total for Job Supplies** | | | | **$ 3,366.49** | |
| **Total for Supplies with sub-accounts** | | | | **$ 10,242.91** | |
| **Taxes Paid** | | | | | |
| **Payroll Tax** | | | | | |
| 04/27/2025 | Deposit | Paychex | Quest Performance (1185) - 1 | -5,783.60 | -5,783.60 |
| 05/23/2025 | Expense | | Quest Performance (1185) - 1 | 8,063.14 | 2,279.54 |
| 06/05/2025 | Expense | | Quest Performance (1185) - 1 | 8,174.36 | 10,453.90 |
| 06/11/2025 | Expense | | Quest Performance (1185) - 1 | 2,867.06 | 13,320.96 |
| 06/17/2025 | Expense | | Quest Performance (1185) - 1 | 40.53 | 13,361.49 |
| **Total for Payroll Tax** | | | | **$ 13,361.49** | |
| **Total for Taxes Paid** | | | | **$ 13,361.49** | |
| **Tools - De Minimis** | | | | | |
| | Beginning Balance | | | | 354.00 |
| **Total for Tools - De Minimis** | | | | | |
| **Uniforms** | | | | | |
| | Beginning Balance | | | | 1,685.72 |
| **Total for Uniforms** | | | | | |
| **Utilities** | | | | | |
| | Beginning Balance | | | | 4,000.00 |
| 04/24/2025 | Expense | | Quest Performance (1185) - 1 | 2,000.00 | 6,000.00 |
| 06/05/2025 | Expense | | Quest Performance (1185) - 1 | 2,000.00 | 8,000.00 |
| **Total for Utilities** | | | | **$ 4,000.00** | |

# Transaction Report
## Burgundian
### June 20, 2024-June 20, 2025

| Transaction date | Transaction type | Num | Name | Line description | Full name | Item split account | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **Owners Draw** | | | | | | | | |
| Beginning Balance | | | | | | | | -1,200.00 |
| 07/23/2024 | Expense | | | Check | Owners Draw | Quest Performance (1185) - 1 | -910.00 | -2,110.00 |
| 08/19/2024 | Expense | | | Check | Owners Draw | Quest Performance (1185) - 1 | -460.00 | -2,570.00 |
| 09/19/2024 | Expense | | | Check | Owners Draw | Quest Performance (1185) - 1 | -456.00 | -3,026.00 |
| 10/11/2024 | Expense | | | Check | Owners Draw | Quest Performance (1185) - 1 | -150.00 | -3,176.00 |
| 10/16/2024 | Expense | | | Check | Owners Draw | Quest Performance (1185) - 1 | -456.00 | -3,632.00 |
| 11/19/2024 | Expense | | | Check | Owners Draw | Quest Performance (1185) - 1 | -456.00 | -4,088.00 |
| 12/12/2024 | Expense | | | Check | Owners Draw | Quest Performance (1185) - 1 | -456.00 | -4,544.00 |
| 01/28/2025 | Check | 1315 | | Check 1315 | Owners Draw | Quest Performance (1185) - 1 | -460.00 | -5,004.00 |
| 02/25/2025 | Check | 1316 | | Check 1316 | Owners Draw | Quest Performance (1185) - 1 | -456.00 | -5,460.00 |
| 03/18/2025 | Check | 1317 | | Check 1317 | Owners Draw | Quest Performance (1185) - 1 | -600.00 | -6,060.00 |
| 05/19/2025 | Check | 1121 | | Check 1121 | Owners Draw | Quest Performance (1185) - 1 | -1,000.00 | -7,060.00 |
| 06/17/2025 | Check | 1122 | | Check 1122 | Owners Draw | Quest Performance (1185) - 1 | -550.00 | -7,610.00 |
| **Total for Owners Draw** | | | | | | | **-$6,410.00** | |
| **TOTAL** | | | | | | | **-$6,410.00** | |

Cash Basis Monday, June 23, 2025 05:40 PM GMTZ

# United States Bankruptcy Court
## District of Massachusetts

In re __The Burgundian, LLC_____    Case No. _____
                          Debtor(s)          Chapter    **11**_____

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **Shane Matlock** | | **100%** | **Membership** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Manager** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  **June 24, 2025**_____    Signature  __/s/ Shane T. Matlock_____
                                               **Shane T. Matlock**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
### District of Massachusetts

In re   **The Burgundian, LLC**

Debtor(s)

Case No.

Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Manager of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **June 24, 2025**

**/s/ Shane T. Matlock**

**Shane T. Matlock/Manager**
Signer/Title

American Express
PO Box 1270
Newark, NJ 07101

Ariel Bouskila, Esq.
Berkovitch & Bouskila, PLLC
1545 Route 202, Suite 101
Pomona, NY 10970

Chase
PO Box 1423
Charlotte, NC 28201

City of Attleboro
Office of Community Development
77 Park Street
Attleboro, MA 02703

Commonwealth of Massachusetts
Massachusetts Department of Revenue
PO Box 7089
Boston, MA 02241

Cozzini Brothers
8430 W Bryn Mawr Avenue
Suite 800
Chicago, IL 60631

D.R. Fleet Services
352 Old Colony Road
Norton, MA 02766

Dean and Maureen Matlock
2251 W. Foxglove Drive
Nampa, ID 83686

Elevation Capital Group, LLC
1614 East Churchville Road, Suite 100
Bel Air, MD 21015

Eversource
PO Box 2025
Springfield, MA 01102

Jeffrey Witherspoon
3242 Maymount Place
Charlotte, NC 28205

Kevin Kiely, Esq.
85 Eastern Avenue, Suite 306
Gloucester, MA 01930

L. Knife & Son, Inc.
36 Elder Avenue
Kingston, MA 02364

London Bus Export Company
PO Box 12
Chepstow, UK NP16-5UZ

MA Department of Unemployment Assistance
PO Box 419815
Boston, MA 02241

MC Properties Investors Group, LLC
1525 Old Loiusquisett Pike
Bldg. A/Unit 101
Lincoln, RI 02865

MC Properties Investors Group, LLC
1725 Mendon Road
Cumberland, RI 02864

Monsieur Touton
129 West 27th Street, 9th Floor
New York, NY 10001

National Grid
Customer Service Center
PO Box 960
Northborough, MA 01532

RECOR Development
1514 Avalon Drive
Hull, MA 02045

Samson MCA LLC
17 State Street
New York, NY 10004

Shane Matlock


Snap Credit, Inc.
145 Fairfax Avenue, Suite 200
Los Angeles, CA 90036

Southern Glazer's Wine & Spirits
45 Commerce Way
Norton, MA 02766

Spotless Cleaning, Inc.
22 Commerce Blvd., Suite 2
Plainville, MA 02762

US Small Business Administration
2 North 20th Street, Suite 320
Birmingham, AL 35203

Visa
c/o Radius Global Solutions
PO Box 390900
Minneapolis, MN 55439

# United States Bankruptcy Court
## District of Massachusetts

In re **The Burgundian, LLC**

Debtor(s)

Case No.

Chapter **11**

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __The Burgundian, LLC__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Shane Matlock**

☐ None [*Check if applicable*]

**June 24, 2025**

Date

**/s/ David B. Madoff**

**David B. Madoff 552968**

Signature of Attorney or Litigant

Counsel for **The Burgundian, LLC**

**Madoff & Khoury LLP**
**124 Washington Street, Suite 202**
**Foxborough, MA 02035**
**508-543-0040 Fax:508-543-0020**
**alston@mandkllp.com**